# EXHIBIT D

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| STADIUM CAPITAL LLC, on behalf of itself and all others similarly situated,<br><br>                       Plaintiff,<br><br>    v.<br><br>CO-DIAGNOSTICS, INC., DWIGHT H. EGAN, and BRIAN L. BROWN,<br><br>                    Defendants. | Case No. 22-cv-6978 (AS) |

**<ins>EXPERT REPORT OF CHAD COFFMAN, CFA</ins>**

**November 20, 2024**

## Table of Contents

**Page**

I.    INTRODUCTION ................................................................................................. 3

II.   QUALIFICATIONS ............................................................................................ 4

III.  SUMMARY OF OPINIONS ............................................................................... 5

IV.   OVERVIEW OF CO-DIAGNOSTICS AND PLAINTIFF'S
      ALLEGATIONS ................................................................................................ 11

      A.    OVERVIEW OF CO-DIAGNOSTICS ................................................... 11

      B.    PLAINTIFF'S ALLEGATIONS ............................................................. 12

V.    IMPORTANCE OF ALLEGED MISSTATEMENTS AND OMISSIONS ............... 15

      A.    CO-DIAGNOSTICS' AND DEFENDANTS' PUBLIC STATEMENTS ................. 17

      B.    ANALYST COMMENTARY ................................................................. 20

      C.    ECONOMIC AND VALUATION PRINCIPLES ................................... 24

      D.    EVENT STUDY ................................................................................... 26

VI.   LOSS CAUSATION ......................................................................................... 28

      A.    INVESTOR LOSSES WERE FORESEEABLE ..................................... 28

      B.    THE CORRECTIVE INFORMATION CAUSED ECONOMIC LOSSES ............... 29

VII.  ANALYSIS OF THE CORRECTIVE DISCLOSURE EVENT ................................. 31

VIII. CALCULATING ARTIFICIAL INFLATION PER SHARE AND
      DAMAGES FOR CO-DIAGNOSTICS COMMON STOCK ................................ 35

      A.    INFLATION PER SHARE ..................................................................... 35

      B.    DAMAGES ........................................................................................... 37

IX.   EFFICIENCY FOR CALL AND PUT OPTIONS ON CO-DIAGNOSTICS
      COMMON STOCK ........................................................................................... 40

X.    CALCULATING ARTIFICIAL INFLATION (DEFLATION) PER SHARE
      AND 10(B) DAMAGES FOR CO-DIAGNOSTICS CALL AND PUT
      OPTIONS ........................................................................................................... 46

## I.    INTRODUCTION

1.    My name is Chad Coffman.  I am the President of Peregrine Economics, a Chicago based firm that specializes in the application of economics, finance, statistics, and valuation principles to questions that arise in a variety of contexts, including, as here, litigation.

2.    I have previously filed an expert report in this matter, and incorporate it here by reference.[1]  On July 26, 2024,  I submitted an expert report in this matter ("Coffman Report" or my "Report") in which I concluded that the market for Co-Diagnostics Inc. ("Co-Diagnostics" or the "Company") common stock ("Co-Diagnostics Common Stock") was efficient[2] throughout the Class Period,[3] and that damages in this matter are subject to a common approach and methodology that can be applied class-wide.[4]

3.    I have been asked by counsel for Lead Plaintiff in this matter to offer additional opinions on: (1) whether the alleged misstatements and/or omissions concerned information that was important to investors; (2) whether investor losses were proximately caused by Defendants' alleged misrepresentations and/or omissions (*i.e.*, loss causation); (3) the quantification of the amount of loss attributable to the revelation of the allegedly misrepresented and/or omitted facts; (4) the quantification of any artificial inflation per share for Co-Diagnostics Securities for each day of the Class Period attributable to the alleged misrepresentations and/or omissions; and (5) the proper method to quantify Rule 10b-5 damages for each Class Period purchase of Co-

---

[1] Unless otherwise defined herein, capitalized terms in this report have the same meaning as in my Report, all emphasis in this report is added, and all times cited in this report are in Eastern Time unless otherwise noted.

[2] Throughout this report the term "efficiency" refers to "semi-strong form market efficiency" as defined in my Report (*see,* Coffman Report ¶¶ 17-18).

[3] On November 12, 2024, the Court granted Plaintiff's motion for class certification.  The Class Period certified by the Court is from May 12, 2022 through market close on August 11, 2022.  *See,* Order Granting Lead Plaintiff's Motion to Certify the Class, Appoint Class Representative, and Appoint Class Counsel filed November 12, 2024, Case No. 1:22-cv-06978-AS ("Order").

[4] Coffman Report ¶¶ 7, 77- 82.

Diagnostics Securities.

4.    Furthermore, I have been asked by counsel for Lead Plaintiff in this matter to offer an additional opinion on whether Co-Diagnostics publicly traded call options ("Call Options") and Co-Diagnostics publicly traded put options ("Put Options") (collectively "Co-Diagnostics Options") traded efficiently during the Class Period.  Throughout this report, I refer to Co-Diagnostics Common Stock and Co-Diagnostics Options collectively as "Co-Diagnostics Securities."

5.    As part of my analysis, I also rely on the event study methodology already described at length in my Report, as well as my knowledge, experience, and formal training in economics, finance, and statistics, and my understanding of the allegations and facts set forth in this lawsuit.

6.    The materials I considered in forming my opinions are identified in **Appendix A** to this report.

7.    My qualifications and rate of compensation for work in this matter were identified in my prior Report.  Neither my compensation nor the compensation of my firm is in any way contingent upon the outcome of this case or upon the opinions I express.

8.    I reserve the right to amend this report to reflect new information that becomes available to me in light of further proceedings in this matter, including additional discovery and/or future rulings from the Court.

## II.    QUALIFICATIONS

9.    I hold a Bachelor's Degree in Economics with Honors from Knox College and a Master's of Public Policy from the University of Chicago. I am also a CFA charter-holder.  The CFA, or Chartered Financial Analyst, designation is awarded to those who have sufficient

practical experience and complete a rigorous series of three examinations over three years that cover a wide variety of financial topics including financial statement analysis and valuation.

10. I, along with several others, founded Peregrine Economics in January 2024. Prior to starting Peregrine Economics, I served as the President of Global Economics Group, which I co-founded in March 2008. Before starting Global Economics Group, I was employed by Chicago Partners LLC for over twelve years. At both Global Economics Group and Chicago Partners, I was responsible for conducting and managing analyses in a wide variety of areas including securities valuation and damages, labor discrimination, and antitrust. I have been engaged numerous times as a valuation expert both within and outside the litigation context. My experience in class action securities cases includes work for plaintiffs, defendants, D&O insurers, and a prominent mediator (Retired Judge, Daniel Weinstein) to provide economic analysis and opinions in dozens of securities class actions as well as other matters. As a result of my involvement in these cases, much of my career has been spent analyzing and making inferences about how quickly and reliably, and to what degree, new information impacts securities prices.

11. My qualifications were detailed in my Report, and an updated version of my curriculum vitae is attached hereto as **Appendix B**.

## III.    SUMMARY OF OPINIONS

12. My opinions regarding materiality, loss causation, and damages in this action arising under Sections 10(b) of the Securities Exchange Act of 1934, and Rule 10b-5 promulgated thereunder by the Securities and Exchange Commission, are premised upon Defendants being found to have knowingly or recklessly issued false or misleading statements and/or omitted material information during the Class Period regarding the declining demand for

the Company's flagship product, the Logix Smart Test. Specifically, I understand that Plaintiff expects to prove that during the Class Period, Defendants were aware of, or recklessly disregarded and failed to disclose, that sales of their COVID-19 test, the Logix Smart Test, had dramatically declined, causing the Company's sales to plummet. The Complaint alleges that Defendants misled investors by reassuring them that demand for the Logix Smart Test remained strong; and by withdrawing their quarterly guidance, citing an inability to accurately forecast sales and demand for the Company's primary revenue-generating product, when in reality, Defendants publicly admitted to tracking demand daily and were already aware sales had substantially declined compared to recent quarters. These underlying facts allegedly rendered Co-Diagnostics' public statements around the product's demand and the other alleged misstatements/omissions to be misleading.

13. The alleged misstatements and omissions regarding the declining demand and the resultant impact on the Company's sales concealed important information from investors. I base this opinion on: (1) the Company's and Defendants' own public statements emphasizing the role that demand for the Logix Smart Test played in driving their financial results; (2) analyst commentary demonstrating that the market relied upon Defendants' statements regarding demand for the Logix Smart Test in evaluating the Company's expected revenue and profitability and thus market value; (3) the application of basic valuation principles to Co-Diagnostics' business; and (4) my event study analysis that demonstrates a statistically significant decline in the price of Co-Diagnostics Common Stock on the Corrective Disclosure Event, all of which will be explained in greater detail in **Section V** of this report.

14. For purposes of my analysis, I considered an event a Corrective Disclosure Event if the market learned some portion of the relevant truth that had been concealed by the alleged

misrepresentations and/or omissions, in particular a decline in demand for the Logix Smart Test that impacted the Company's sales, profitability, and expected profitability. Based upon the alleged misrepresentations and omissions and my understanding of economic principles relevant to loss causation, I identified a single Corrective Disclosure Event on August 12, 2022[5,6] when Defendants revealed far worse than expected revenue and profitability for Q2 2022 and directly attributed them to lower demand for the Logix Smart Test.

15.    Assuming Plaintiff proves the other elements of their case, the Corrective Disclosure Event dissipated artificial inflation from the market price of Co-Diagnostics Common Stock on August 12, 2022. On August 11, 2022, at 4:01 PM, Co-Diagnostics issued a press release in which it announced Q2 2022 earnings, including quarterly revenue of $5 million and a net loss of $2.7 million.[7]  At 4:30 PM, Co-Diagnostics hosted a call with investors and discussed the poor revenue and earnings, which were substantially lower than those of the immediately preceding quarters and fell short of analyst expectations. Defendants directly attributed the decline in revenue to lower demand for the Company's Logix Smart Test. Co-Diagnostics also disclosed that the lower demand for their test was expected to continue for the foreseeable future.[8]

16.    There is a clear economic link between the alleged misrepresentations and omissions and the foreseeable investor losses that occurred on the Corrective Disclosure Event.

---

[5] The allegedly corrective information was released after market close on August 11, 2022. Therefore, I analyze the impact of the information on the relevant market date, August 12, 2022, and refer to it as the August 12, 2022 Corrective Disclosure Event throughout this report. *See,* "Co-Diagnostics, Inc. Reports Second Quarter 2022 Financial Results," *PR Newswire,* August 11, 2022, 4:01 PM.

[6] Throughout this report, any reference to August 11, 2022 refers to the time period starting after market close on August 10, 2022 through the close of trading on August 11, 2022, and any reference to August 12, 2022 refers to the time period starting after market close on August 11, 2022 through the close of trading on August 12, 2022.

[7] "Co-Diagnostics, Inc. Reports Second Quarter 2022 Financial Results," *PR Newswire,* August 11, 2022, 4:01 PM.

[8] "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ*, August 11, 2022, 4:30 PM.

If, as Plaintiff alleges, Defendants knew, or recklessly disregarded and failed to properly disclose the impact that decreasing demand for the Logix Smart Test was having on the Company's sales, then it was foreseeable at the time of the alleged misstatements and/or omissions that when the relevant truth became known, the market value of Co-Diagnostics Securities would fall.[9] Investors that purchased Co-Diagnostics Securities while Defendants concealed the known and expected impact of falling demand for COVID-19 tests on its sales suffered losses as the relevant truth was revealed, and therefore the misrepresentations and/or omissions represent the but-for cause of the economic losses that Plaintiff and other class members suffered.

17.    The corrective information caused the price of Co-Diagnostics Securities to decline on the Corrective Disclosure Event.  This opinion is based upon (1) my analysis of the content of the information disclosed, (2) my review of the analyst and investor reaction and commentary regarding the information disclosed, (3) my review of news articles published in the wake of the Corrective Disclosure Event, and (4) my event study analysis that demonstrates, after controlling for market and industry factors, that there was a statistically significant abnormal decline in the market price of Co-Diagnostics Common Stock at beyond the 99% confidence level.  As part of my analysis, I also specifically evaluated whether there was information released contemporaneous with the corrective information that is unrelated to the alleged fraud (*i.e.*, "confounding" information).

18.    Based upon my loss causation analysis, the total fraud-related abnormal price movement (net of market, industry, and confounding effects) associated with the Corrective Disclosure Event for Co-Diagnostics Common Stock is $2.08 per share, which is explained in

---

[9] For Co-Diagnostics put options the alleged fraud resulted in artificial *deflation*.  For ease of exposition, when I generally discuss the relationship between the alleged misstatements and artificial inflation, it should be understood that I am also talking about the artificial deflation for put options.

detail in **Section VII** of this report.

19.    I also conclude that it is reasonable to assume that the valuation impact of the misstatements and/or omissions would not have been substantially different had the relevant truth been revealed earlier in the Class Period. This is based upon my understanding that Plaintiff expects to prove that Defendants knew or recklessly disregarded that demand for its flagship product, the Logix Smart Test, was declining and thus adversely impacting Co-Diagnostics' revenue as of the start of the Class Period. As a result, I find no economic reason to deviate from the standard constant dollar methodology. By applying the constant dollar methodology and taking into account the Corrective Disclosure Event, the table below summarizes how the total artificial inflation per share for Co-Diagnostics Common Stock evolved throughout the Class Period:[10]

**Artificial Inflation Per Share for Co-Diagnostics Common Stock During the Class Period**

| Date | Artificial Inflation Per Share |
|---|---|
| 5/12/2022 | $0.00 |
| 5/13/2022 - 8/11/2022 | $2.08 |

20.    Damages per share (prior to any statutory limitations) for any class member under Rule 10b-5 are calculated based upon the out-of-pocket method as described in my Report.[11] Damages for any share purchased during the Class Period equals the difference between inflation in the security price at purchase and inflation in the security price at sale (or simply the inflation

---

[10] I understand the certified Class Period begins on May 12, 2022 (*see,* Order ¶ 2). However, I determined that the first allegedly false and misleading statement/omission occurred after market hours on May 12, 2022 at 4:01 PM (*see,* Co-Diagnostics Reports Solid First Quarter 2022 Financial Results," *PR Newswire*, May 12, 2022, 4:01 PM). Therefore, artificial inflation would first be present in the market price of Co-Diagnostics Common Stock on the following trading day, May 13, 2022.

[11] Coffman Report Section VIII.

9

per share at time of purchase if the share is retained through the Corrective Disclosure Event).
For example, if an investor bought Co-Diagnostics Common Stock on June 1, 2022 when the
price inflation due to the fraud was $2.08, and sold it on September 1, 2022 after the Corrective
Disclosure Event dissipated all inflation in Co-Diagnostics Common Stock, the investor was
harmed by $2.08 per share ($2.08 inflation per share at purchase minus $0 inflation per share at
sale).[12]  Any class member who did not hold shares through the Corrective Disclosure Event has
zero damages for that particular purchase since the investor must hold through the Corrective
Disclosure Event to have damages.  I provide a method for quantifying per share damages for
each Class Period purchase or acquisition of Co-Diagnostics Common Stock that incorporates
the impact of statutory limitations on per share damages.

21.    After analyzing Co-Diagnostics Options during the Class Period and giving careful
consideration to the efficiency factors described in detail throughout this report, I have formed
the opinion that the market for Co-Diagnostics Options was efficient during the Class Period.  I
have also calculated the amount of artificial inflation (deflation) per share for Co-Diagnostics
Call (Put) Options as reflected in **Appendix D** and **Appendix E**.

22.    The remainder of this report is organized as follows: **Section IV** provides an
overview of Co-Diagnostics and the claims in this case.  **Section V** contains my analysis of the
materiality of the allegedly misrepresented and/or omitted facts.  **Section VI** discusses loss
causation principles.  **Section VII** connects the alleged misstatements and/or omissions with the
associated statistically significant abnormal price decline on the Corrective Disclosure Event and
demonstrates loss causation for the Class.  **Section VIII** presents the resulting artificial inflation
per share and out-of-pocket method for computing damages for each share of Co-Diagnostics

---

[12] These figures are prior to any statutory limitations, which are discussed below in **Section VIII**.

Common Stock purchased during the Class Period. **Section IX** analyzes market efficiency for

Co-Diagnostics Options. Finally, **Section X** presents the resulting artificial inflation/deflation

per share and damages methodology for class members that alleged damages for Co-Diagnostics

Options under Section 10(b).

## IV.  OVERVIEW OF CO-DIAGNOSTICS AND PLAINTIFF'S ALLEGATIONS

### A.  OVERVIEW OF CO-DIAGNOSTICS

23.  Co-Diagnostics was founded, incorporated, and maintains its headquarters in the

state of Utah.[13]  Co-Diagnostics described its business during the Class Period as follows:

> Co-Diagnostics, Inc., a Utah corporation (the "Company" or "CODX"),
> develops, manufactures and sells reagents used for diagnostic tests that
> function via the detection and/or analysis of nucleic acid molecules (DNA
> or RNA), including robust and innovative molecular tools for detection of
> infectious diseases, liquid biopsy for cancer screening, and agricultural
> applications. In connection with the sale of our tests we may sell diagnostic
> equipment from other manufacturers as self-contained lab systems (which
> we refer to as the "MDx Device"). We are also developing a unique,
> groundbreaking portable PCR device and proprietary test cups (the "Co-Dx
> PCR Home™ platform") that have been designed to bring affordable,
> reliable polymerase chain reaction ("PCR") to patients in point-of-care and
> even at-home settings. […] Using our proprietary test design system and
> proprietary reagents, we have designed and obtained regulatory approval in
> the European Community and/or in India to sell PCR diagnostic tests for the
> detection of COVID-19, influenza, tuberculosis, hepatitis B and C, human
> papillomavirus, malaria, chikungunya, dengue, and the Zika virus. In the
> United States, we obtained Emergency Use Authorization ("EUA") for our
> Logix Smart™ COVID-19 detection test from the Food and Drug
> Administration, or FDA, and we sell that test to qualified labs. In addition,
> our COVID-19 detection test and certain of our other suite of COVID-19
> products have been approved for sale in countries such as the United
> Kingdom, Australia and Mexico by the regulatory bodies in those countries
> and have been registered for sale in many more countries.[14]

24.  Co-Diagnostics Common Stock traded on the Nasdaq under the ticker "CODX"

---

[13] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022, p. 1.

[14] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022, p. 4-5.

11

throughout the Class Period.[15]

25.    Co-Diagnostics was focused on developing and bringing to market various reagents[16] for diagnostic tests.[17]  The Logix Smart Test, a COVID-19 detection test, received an Emergency Use Authorization from the Food and Drug Administration on April 6, 2020, allowing the Company to start selling the product.[18]  This was Co-Diagnostics' flagship product and the reason that in 2020 the Company was able to achieve profitability for the first time.[19]  The Logix Smart Test was Co-Diagnostics' primary source of revenue and expected future revenue prior to and during the Class Period.[20]  Prior to the escalation of the COVID-19 pandemic, Co-Diagnostics produced annual revenue that was multiples below what it produced during the height of the pandemic: in 2019, its yearly revenue was merely $214,974, and that value skyrocketed to $74.6 million in 2020, virtually entirely due to the Logix Smart Test.[21]

## B.    PLAINTIFF'S ALLEGATIONS

26.    The Complaint alleges that Co-Diagnostics and the Individual Defendants, as

---

[15] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022, p. 26.

[16] A reagent is "a substance used to carry out a laboratory test. Reagents may be used in a chemical reaction to detect, measure, or make other substances."  *See,* https://www.cancer.gov/publications/dictionaries/cancer-terms/def/reagent.

[17] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022, p. 4.

[18] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022, p. 5.

[19] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2021, p. 13 ("We were able to achieve net income during the prior two fiscal years because we were able to develop, market and profitably sell our LogixSmart COVID-19 and other COVID-19 tests…").

[20] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022, p. 30; Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2021, p. 13 ("We were able to achieve net income during the prior two fiscal years because we were able to develop, market and profitably sell our LogixSmart COVID-19 and other COVID-19 tests […] Our near-term success has been dependent on the market for our COVID-19 tests and future success is dependent on continued demand for COVID-19 diagnostics and upon our ability to develop and market other commercially accepted diagnostic tests.").

[21] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2019, p. 14; Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2020, p. 19.

defined in the Complaint,[22] made false or misleading statements during the Class Period,

ultimately causing damages to purchasers of Co-Diagnostics Securities who unknowingly bought

at artificially inflated prices and suffered economic loss when the stock price ultimately reflected

the concealed information.

27.    More specifically, the Complaint alleges that throughout the Class Period, Co-

Diagnostics concealed information about the declining demand for its Logix Smart Test.  As of

the start of the Class Period, Defendants allegedly knew that demand for the Logix Smart Test

had already plummeted and that there was no basis to make positive statements about the

demand for its flagship product.  Despite this, Defendants continued to tout strong demand for

the Logix Smart Test through a series of false and misleading statements.  **Appendix C** contains

a full list of the alleged misrepresentations and/or omissions that I was asked to assume occurred,

which are also described in greater detail below.

28.    First, as part of their announcement of Q1 2022 earnings, after market close on May

12, 2022, Defendants announced their decision to stop providing quarterly guidance due to their

purported inability to accurately forecast demand for their Logix Smart Test.[23]  Plaintiff alleges

that the despite the stated inability to forecast demand, in that press release, Defendants stated

that:

> While we remain very confident about the long-term potential of our
> business, our ability to accurately forecast Logix Smart(TM) COVID-19
> Test sales through the balance of the year has diminished due to decreased
> mask mandates in the United States, continued emergence and spread of
> new variants, and persistently low vaccination rates in many parts of the
> world. As a result, it has become difficult to predict with any level of
> precision the cumulative impact of these and other factors on our future

---

[22] Complaint ¶¶ 13-16.

[23] Complaint ¶ 44; "Co-Diagnostics Reports Solid First Quarter 2022 Financial Results," *PR Newswire*, May 12, 2022.

financial results.[24]

29.   On a conference call that same day, Defendants reiterated, "***To be clear, we remain very confident about the long-term potential of our business and the demand for our products.***"[25]  In response to an analyst question specifically about if the Company was already seeing a decline in customer orders, Defendants replied:

> It's more about the timing and being able to forecast the timing of orders is the bigger issue. ***It's not necessarily a demand issue that we're seeing.*** It's more of just timing of being able to accurately forecast what's coming in.[26]

30.   Plaintiff alleges that these statements were false and/or misleading and omitted facts important to investors, and were contradicted by adverse information and trends already known to Defendants.[27]  Specifically, Defendants allegedly knew by the start of the Class Period that falling demand amid a changing COVID-19 testing environment had already had a huge negative impact on the sales and revenue that was being generated relative to prior periods and the market's expectations.  Plaintiff claims that Defendants failed to disclose "material adverse facts about the Company at the time [the statements] were made because at the time [Co-Diagnostics] was already experiencing a significant falloff in demand" for its Logix Smart Test.[28]  Therefore, Plaintiff argues that Defendants knew that the Company's demand had already plummeted at the time those statements were made.  Therefore, according to Plaintiff, the positive statements about demand lacked a reasonable basis and failed to disclose relevant known facts that rendered the

---

[24] Complaint ¶ 44; "Co-Diagnostics Reports Solid First Quarter 2022 Financial Results," *PR Newswire*, May 12, 2022, 4:01 PM.

[25] Complaint ¶ 45; "FQ1 2022 Earnings Call Transcripts," *S&P Capital IQ*, May 12, 2022, p. 7.

[26] Complaint ¶ 46; "FQ1 2022 Earnings Call Transcripts," *S&P Capital IQ*, May 12, 2022, p. 10.

[27] Complaint ¶ 48.

[28] Complaint ¶ 48.

statements misleading.[29]

31.    According to Plaintiff, Defendants were able to track the demand for their Logix Smart Test on a daily basis, and had publicly admitted as such, with Defendant Egan stating, "we are also, of course, able to monitor the daily influx of demand for our tests," and therefore knew or recklessly disregarded the falsity of their statements and misled investors.[30]  In fact, after the Class Period ended, Defendants admitted that they were able to track demand during the second quarter and that they "certainly saw the-- as the second quarter progressed, the falloff [in demand for the Logix Smart Test]."[31]  The Complaint alleges that through a corrective disclosure, after market close on August 11, 2022, the market finally learned of the dramatic decline in Logix Smart Test sales, and the price of Co-Diagnostics Securities fell, harming investors who bought at artificially inflated prices.[32]

## V.    IMPORTANCE OF ALLEGED MISSTATEMENTS AND OMISSIONS

32.    The alleged misstatements and omissions in this case were important to investors. While I am not a lawyer and I do not offer a legal opinion, in this analysis I consider the definition of "material" as articulated by the United States Supreme Court: an omitted fact is "material" for purposes of Section 10(b) if there is a "substantial likelihood" that its disclosure "would have been viewed by the reasonable investor as having significantly altered the 'total mix' of information made available."[33]

33.    Therefore, the relevant question is whether the allegedly misrepresented and

---

[29] Complaint ¶ 48.

[30] Complaint ¶¶ 5-6, 66.

[31] Complaint ¶ 66.

[32] Complaint ¶¶ 7-9, 61-64.

[33] Matrixx Initiatives, Inc. v. Siracusano, 131 S. Ct. 1309, 1318 (2011).

concealed information regarding the Company's ability to maintain sales of its Logix Smart Test would have been an economically important piece of information to investors evaluating an investment in Co-Diagnostics. As shorthand, hereinafter I will use the term "material" for this concept.

34. For purposes of evaluating whether the alleged misstatements and/or omissions are material, I also consider what information was concealed and would have been disclosed in a hypothetical "but-for" disclosure. In this matter, based on Plaintiff's allegations, I understand that any corrective disclosure would have had to disclose the relevant truth that Co-Diagnostics was aware of declining demand for and sales of its Logix Smart Test. Such a disclosure would explicitly state that the Company was aware of the reduced demand and that its sales to date for Q2 2022 were far less than what it had seen in prior quarters.[34]

35. I conclude that the alleged misrepresentations and omissions would have been viewed by a reasonable investor as significantly altering the "total mix" of available information. I base this opinion on: (1) the Company's and Defendants' own public statements emphasizing the role that demand for the Logix Smart Test played in driving their financial results; (2) analyst commentary demonstrating that the market relied upon Defendants' statements regarding demand for the Logix Smart Test sales in evaluating the Company's revenue, profitability, and market value; (3) the application of basic valuation principles to the connection between Co-Diagnostics' primary product and its revenue and expected future revenue; and (4) my event study analysis that demonstrates a statistically significant decline in the price of Co-Diagnostics

---

[34] To be clear, I am not in any way suggesting, nor do I understand it is necessary, to describe the specific wording of any hypothetical but-for disclosure. Instead, I am describing the relevant economic factors that any such disclosure would convey based on my understanding of Plaintiff's allegations. As I describe in **Section VIII.A** below, based on assumptions given to me by Counsel for Lead Plaintiff and the analyses of certain documents, I find it reasonable to assume that a disclosure of the relevant truth would have caused the market to reduce its earnings expectations to be consistent with what was disclosed as of the Corrective Disclosure Event.

Common Stock on the Corrective Disclosure Event, all of which will be explained in greater detail in **Section V** of this report.

### A.    CO-DIAGNOSTICS' AND DEFENDANTS' PUBLIC STATEMENTS

36.    Statements made by Defendants during conference calls with securities analysts, in press releases, and in SEC filings, prior to and throughout the Class Period, demonstrate the importance to investors of accurate information regarding the demand for and sales of the Logix Smart Test.  Defendants repeatedly stated that the product was primarily responsible for the revenue generated by Co-Diagnostics, the Company's ability to generate revenue and be profitable, and its ability to expand its product offerings.  Changes in key metrics such as revenue and net income were consistently attributed to sales of the Logix Smart Test, a fact which was stated repeatedly by Defendants, as will be demonstrated below.

37.    Before the start of the Class Period, Co-Diagnostics' SEC Form 10-K for the 2021 fiscal year attributed its profitability to the success of the Logix Smart Test, and attributed the Company's changes in revenue and net income to sales of the product, as well as noting that the Company's future success depended on the demand for the product:

> *We were able to achieve net income during the prior two fiscal years because we were able to develop, market and profitably sell our LogixSmart COVID-19 and other COVID-19 tests,* but we do not have any way to predict how long our market for that test will continue. […] *Our near-term success has been dependent on the market for our COVID-19 tests and future success is dependent on continued demand for COVID-19 diagnostics* and upon our ability to develop and market other commercially accepted diagnostic tests.[35]

> For the year ended December 31, 2021, we generated $97.9 million of revenue compared to revenue of $74.5 million in the year ended December 31, 2020. *The increase in revenue of $23.3 million was primarily due to sales of our LogixSmart COVID-19 test throughout the world, which was developed in response to the current COVID-19 pandemic.* […] We

---

[35] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2021, p. 13.

realized net income for the year ended December 31, 2021 of $36.7 million compared to net income of $42.5 million for the year ended December 31, 2020. ***The decrease in net income of $5.8 million was primarily the result of sales of our LogixSmart COVID-19 test*** and resulting margins from those sales offset by increased operating expenses as discussed above.[36]

38.    Similarly, prior to the Class Period, Co-Diagnostics' SEC Forms 10-Q included the following language, again attributing the Company's changes in revenue and net income to sales Logix Smart Test:

For the three months ended September 30, 2021, we generated revenues of $30,101,353, compared to revenues of $21,818,753 for the three months ended September 30, 2020. ***The increase in revenue of $8,282,600 was primarily due to sales of our LogixSmart COVID-19 test developed in response to the current COVID-19 pandemic.*** […] We realized net income for the nine months ended September 30, 2021 of $29,160,154, compared to net income for the nine months ended September 30, 2020 of $29,671,348. ***The decrease in net income of $511,194 was primarily the result of sales of our LogixSmart COVID-19 test*** and resulting margins from those sales offset by increased operating expenses and income taxes.[37]

39.    Before the Class Period commenced, the Company experienced record levels of revenue, which Defendants attributed to increased sales of the Logix Smart Test during earnings conference calls:

Defendant Brown: **Our third quarter revenue marked another record milestone for the company,** totaling $30.1 million for the quarter. This represents an increase of $8.3 million or 38.0% from the prior year period. **The increase is primarily due to the continued strong sales growth of Logix Smart COVID-19 test.** Gross profit for the quarter totaled $26.8 million, and increased by $10.8 million or 67.5% from the third quarter of 2020, a reflection of the ongoing COVID-19 pandemic.[38]

*Defendant Brown:* I'm encouraged with the progress we've made during the year, both from an operational and financial standpoint and remain excited for the future. For fiscal year 2021, revenue increased to $97.9

---

[36] Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2021, pp. 20-21.

[37] Co-Diagnostics, Inc. SEC Form 10-Q for the quarter ended September 30, 2021, pp. 18-19.

[38] "FQ3 2021 Earnings Call Transcripts," *S&P Capital IQ*, November 11, 2021, pp. 7-8.

million as compared to $74.6 million for fiscal 2020. ***The increase in revenue on a year-over-year basis was primarily driven by increased global sales of our Logix Smart COVID-19 tests.*** Gross profit for the year increased to $86.3 million compared to $58.0 million in fiscal 2020. Our gross margin percentage of 88.2% for the year increased from 77.7% in fiscal 2020, reflecting continued improvement in our manufacturing processes and a shift in our product mix as compared to the prior year. ***Record revenue and gross profit performance, driven by increased sales of our Logix Smart COVID-19 tests, enabled us to achieve significant year-over-year growth.***[39]

40.     During the Class Period, Defendants again made similar statements during their

May 12, 2022 earnings call:

> Defendant Brown: For Q1, revenue increased 13.5% to $22.7 million as compared to $20.0 million during the prior year period. This increase in revenue on a year-over-year basis was primarily driven by increased global sales of our Logix Smart COVID-19 tests. Gross profit for the year increased 15.5% to $19.4 million compared to $16.8 million in Q1 of 2021. Our gross margin percentage of 85.5% for the quarter increased from 84.0% in the prior year period. […] Record revenue and gross profit performance, driven by increased sales of our Logix Smart COVID-19 test enabled us to achieve significant year-over-year growth. Total operating expenses for the 3 months ended March 31, 2022, were $9.6 million, an increase of $3.2 million compared to $6.4 million in the first quarter of 2021.[40]

41.     As demonstrated by the quotes above, Defendants acknowledged at every turn that

the Logix Smart Test was the primary driver of revenue and profitability for the Company.

Given that Logix Smart Test sales were essential to the Company's ability to generate revenue,

profitability, and overall success, it would follow that accurate information relating to the

product's demand was important to investors.  As will be shown below, analysts were clearly

interested in demand trends for the Logix Smart Test and Defendants fielded questions by

analysts relating to this information before and throughout the Class Period.

---

[39] "FQ4 2021 Earnings Call Transcripts," *S&P Capital IQ*, March 24, 2022, pp. 7-8.

[40] "FQ1 2022 Earnings Call Transcripts," *S&P Capital IQ*, May 12, 2022, p. 6.

## B.   ANALYST COMMENTARY

42.    Before the Class Period and through the day before the Corrective Disclosure

Event, securities analysts frequently reported on trends in demand for and sales of Co-

Diagnostics' Logix Smart Test.  They acknowledged that the product was the backbone of the

Company's revenue and monitored and discussed its sales along with the COVID-19 testing

landscape in general.  Analysts relied on guidance from Co-Diagnostics management when

reporting and forming their opinions on demand trends and the valuation of the company.  This

provides further evidence of the importance of the allegedly false and misleading statements

made by Defendants.  For example, when reporting on the Company's financial results for the

third quarter of 2021, H.C. Wainwright published:

> Yesterday, Co-Diagnostics reported its 3Q21 financial results. Total
> revenue was $30.1M, representing 38% YoY growth and beating our
> projection of $24M. Of note, $30.1M is a new record of quarterly revenue
> for the company, up from $27.4M in 2Q21. Net income was $11.5M, or
> $0.38 per diluted share, beating our estimated income of $6.3M.
> ***Management noted that revenue growth was primarily driven by strong
> market demand for the company's Logix Smart COVID-19 test kits.*** We
> note that market demand for COVID-19 test kits may vary depending on
> the waves of viral infection in the U.S. domestic and international markets.
> ***Management has guided that full-year 2021 revenue could be in the
> range of $96.0-100.0M, which suggests that 4Q21 sales could be $18.5-
> 22.5M.*** Diluted EPS for 2021 is forecast to be $1.07-1.16 per share based
> on 30M shares outstanding, according to management. Our current
> revenue projection for the next 12 months (from 4Q21 to 3Q22) is $78M
> (or $2.60 per share), with diluted EPS of $0.50 per share. ***These estimates
> yield a price objective of approximately $15 per share.*** Therefore, we
> reiterate our Buy rating while modulating the 12-month price target to $15
> from $16 per share.[41]

43.    Analysts such as those at Maxim Group discussed the future of COVID-19 testing

given its importance to Co-Diagnostics' revenue:

> Co-Diagnostics (CDI) reported 3Q21 results yesterday (11/11), post-close

---

[41] "New Sales Record in 3Q21; Reiterate Buy; Modulating PT to $15," *H.C. Wainwright,* November 12, 2021.

with revenue of $30.1M, beating consensus of $24.3M, and up 10% sequentially. […] *The beat on revenues was largely based on the Delta surge in 3Q21, which drove COVID cases to record levels* […] As cases subside into 4Q21, we expect the testing market will contract as well, and this is reflected in CDI's 2021 guidance which implies a decline in revenues to $18.5M-22.5M. *The real question is, where does testing go from here?* Oral antivirals are approaching authorization, with Pfizer's (PFE - NR) Paxlovid reducing risk of hospitalization or death by 89%, which makes it more likely that COVID-19 could be treated like influenza, an endemic disease, where testing is used to diagnose patients and determine treatment, rather than as screening. […] *While we anticipate COVID-19 testing will continue to provide a revenue base for CDI, in our view, it is not likely to be a growth driver. Given how significant COVID-19 has been to the CDI story for the past year and a half, we maintain our Hold rating as we watch for meaningful progress on the core business to drive a return to growth.*[42]

44.    Co-Diagnostics experienced a period of growth in the third quarter of 2021, when cases of the Delta variant of COVID-19 were peaking.  When Co-Diagnostics' revenue fell in the following quarter, when the number of cases had fallen, analysts at Sidoti & Company were not surprised given the Company's reliance on the demand for its COVID-19 tests in generating revenue, indicating the significance of insight into the demand for the Logix Smart Test to investors:

> *As expected*, December-quarter sales declined 25% to $20.4 million *from an unusually strong 4Q:20 when demand for COVID-19 tests was peaking* [as a result of the Delta variant].[43]

45.    Similarly, analysts at H.C. Wainwright were unsurprised by the Logix Smart Test being the primary source of revenue for the full year 2021, and speculated about future demand for the test, using management guidance as a factor in their valuation:

> For full-year 2021, total revenue was $97.9M, representing 31% YoY growth. Net income was $36.7M, or $1.23 per diluted share. *As expected,*

---

[42] "Delta Surge Drives a Record Quarter, but Developments in COVID Treatment are Likely to Change the Testing Landscape," *Maxim Group*, November 12, 2021.

[43] "4Q:21 EPS Doubles Our Estimate; Clinical Trial For YourTest Point-Of-Care System Delayed A Few Months; Still Expect EPS Rebound In 2023; Maintain $14 Price Target, BUY Rating," *Sidoti & Company*, March 25, 2022.

*the revenue was primarily driven by sales of Logix Smart™ COVID-19 test kits throughout the world.* We believe that near-term demand for COVID-19 test kits may remain strong, though long-term need is uncertain at this juncture. *Management has guided that 1Q22 revenue would be in the range of $21.0-22.0M, with diluted EPS in the range of $0.17-0.20 based on 32.4M diluted shares.* Our current revenue projection for the next 12 months (from 1Q22 to 4Q22) is $78M (or $2.41 per share), with diluted EPS of $0.57 per share. *These estimates yield a price objective of approximately $15 per share. Therefore, we reiterate our Buy rating and $15 price target.*[44]

46. The Company's withdrawal of its quarterly guidance at the start of the Class Period, purportedly due to Defendants' inability to accurately forecast demand for the Logix Smart Test going forward, was clearly noteworthy to analysts, who were closely following sales of and demand for the product, as many reported on the decision:

> *Sidoti & Company:* March-quarter *sales advanced 13% from 1Q:21 to $22.7 million, $1.7 million above our estimate, on increased demand for Covid-19 tests.* […] *The company did not provide guidance for 2Q:22 due to uncertainties around order timing.* We continue to expect some demand for Covid-19 test will continue throughout 2022 due to continued outbreaks of new variants.[45]
>
> *Litchfield Hills:* The current Western strategy of "living with COVID" and no national strategy of testing and monitoring means that, sales of tests are likely to rise and fall and become a lagging indicator of the virus. This inserts enough variability to hamper precise forecasts. *We believe the company made the right decision to cease its usual quarterly guidance. Our only option under the circumstances is to set our estimates at the lower end of expectations and hope for some upside.*[46]
>
> *H.C. Wainwright:* Last week, Co-Diagnostics reported its 1Q22 financial results. Total revenue was $22.7M, representing 13% YoY growth and beating our projection of $21.0M. Net income was $11.7M, or $0.34 per diluted share, beating our projection of $5.7M. *We note that revenue primarily comprised sales of the Logix Smart COVID-19 Test. Of note,*

---

[44] "Strong Financial Performance in 4Q21; Reiterate Buy," *H.C. Wainwright*, March 25, 2022.

[45] "1Q:22 Results Exceed Expectations; Expect Earnings To Decline In 2022, As Covid Cases Level Off, Before Rebounding In 2023 With Release Of Point-Of-Care System; Maintain $14 Target, BUY Rating," *Sidoti & Company*, May 13, 2022.

[46] "CODX beats 1Q22 Consensus but drops forward guidance – Reiterate Buy rating and $29 PT" *Litchfield Hills Research*, May 16, 2022.

> ***management did not provide quarterly sales guidance at this time due to uncertainties related to COVID-19 testing demand.*** We continue to project a gradually decreasing demand for COVID-19 testing in the coming quarters.[47]

47.    Several analysts also asked about the decision during the Company's May 12, 2022 earnings call, questioning whether the withdrawal was due to an already apparent decline in demand, and asking for clarification on Defendants' view of the future of the demand for the Logix Smart Test:

> *H.C. Wainwright:* ***So with the Logix Smart detection test, are you already seeing a decline in customer orders? Or are you refraining from providing a guidance mainly because it's tough to like predict the environment moving forward?*** And in the same context, I was wondering if you could, I know you spoke about it during your prepared remarks, but I was wondering if you could essentially summarize how you could leverage your CoPrimer technology for other indications, assuming COVID-19 testing decreases throughout the rest of this year?[48]

> *Sidoti & Company:* ***I just want to be clear on the guidance. I mean based on all the factors you laid out, it sounds like you don't expect demand for COVID-19 testing go away [sic] in 2022. You're just not sure the timing of when you will get the orders, but you still think there will be some level of demand for the remainder of the year.*** Is that accurate?[49]

48.    It is evident from the quotes above that analysts had an interest in information regarding trends in the demand levels for Co-Diagnostics' Logix Smart Test.  Prior to as well as during the Class Period, analysts reported on the product's importance to the financial success of the Company, as it was integral to its ability to generate revenue.  Analysts also asked specific questions about the Logix Smart Test that Defendants had to field during conference calls, and quoted guidance from management in their reporting on the product and the Company.  Taken together, this provides compelling evidence that the alleged misstatements and/or omissions

---

[47] "1Q22 Financial Results Reported; Reiterate Buy; Modulating PT to $12" *H.C. Wainwright & Co.*, May 16, 2022.

[48] "FQ1 2022 Earnings Call Transcripts," *S&P Capital IQ*, May 12, 2022, pp. 9-10.

[49] "FQ1 2022 Earnings Call Transcripts," *S&P Capital IQ*, May 12, 2022, p. 11.

made by Defendants were important to reasonable investors, and thus material.

## C. ECONOMIC AND VALUATION PRINCIPLES

49.    A fundamental principle of financial economics holds that the value of a security is equal to the present value of expected future cash flows to holders of that security.[50]  In other words, a security's value is the sum of the estimated future cash flows discounted at a rate that reflects their riskiness.[51]  All else held equal, an increase (decrease) in a company's future revenue or earnings translates to an increase (decrease) in the cash flow to the common stockholders.  This explains why Co-Diagnostics' revenue and expected future revenue, and the demand for its primary revenue-generating product, were important to investors.  In other words, the demand for Co-Diagnostics' Logix Smart Test is directly connected to the value of the Company's Securities because sales of the test generated most, if not all, of the Company's revenue, which impacts the Company's overall financial performance and future prospects.

50.    Throughout the Class Period, the market clearly relied upon Co-Diagnostics' statements regarding its revenue and its ability to maintain demand for the Logix Smart Test in the future.  Furthermore, investors factored in Defendants' allegedly false and misleading statements that downplayed the future decline in revenue caused by the reduced demand for the Logix Smart Test that Plaintiff alleges Defendants were able to monitor during the Class Period.  Thus, investors were considering these elements when estimating the Company's future cash flows, and thus, the present value of Co-Diagnostics Common Stock.  If, as Plaintiff alleges, Defendants knew or recklessly disregarded that demand for the Logix Smart Test had already

---

[50] *See,* e.g., Richard A. Brealey & Stewart C. Myers, Principles of Corporate Finance, pp. 90-93 (McGraw-Hill 10th ed. 2011); Aswath Damodaran, "Investment Valuation, Tools and Techniques for Determining the Value of Any Asset," *John Wiley & Sons,* 1996, pp. 9-10.

[51] Aswath Damodaran, "Investment Valuation, Tools and Techniques for Determining the Value of Any Asset," *John Wiley & Sons,* 1996, pp. 9-10.

plummeted and that there was no basis to make positive statements about the demand for its flagship product, yet inappropriately concealed this information from investors, then Defendants' alleged misstatements and omissions directly impacted the expected future cash flows (and thus the valuation of Co-Diagnostics Securities), rendering investor losses foreseeable.  If Plaintiff is correct that such adverse information was known and/or recklessly disregarded and not properly disclosed, then based on basic valuation principles, investors would view the concealed information to be important to the total mix of information, and the alleged misstatements and/or omissions to be material.

51.　Furthermore, another fundamental theory in financial economics is that a more permanent earnings shortfall relative to expectations will have a larger negative impact on the market value of a security than more transitory impacts.  Changes in short-term factors, while not meaningless, have far less of a valuation impact than more permanent changes, even if the size of the impact in the current period is the same from both the short-term and permanent factors.[52] This financial economic theory can be applied to Co-Diagnostics' business, where any long-term or longer-term adverse trend (*e.g.*, a continued decline in demand for its primary product) would be viewed by investors as having more of an impact on future cash flows, including making maintaining current levels of revenue less attainable, as opposed to short-term issues.

52.　To understand why, consider a security that is expected to pay $10 annually for the

---

[52] *See,* Ram T.S. Ramakrishnan and Jacob K. Thomas, "Valuation of Permanent, Transitory and Price-Irrelevant Components of Reported Earnings," *Journal of Accounting, Auditing & Finance* 13(3) (1998), pp. 301-336 ("Typically, permanent shocks cause all future earnings to change by the amount of the shock, and have been associated with earnings following a random walk process. Transitory shocks have often been described as affecting only current period earnings, and have been associated with earnings following a mean-reverting process…Consistent with intuition, the price response varies across the three shocks: it is greater for permanent shocks (equal to $(1+r)/r$, where r is the expected rate of return) that persist forever than it is for transitory shocks (equal to 1) which do not persist beyond this period,"); Edith S. Hotchkiss and Deon Strickland, "Does Shareholder Composition Matter? Evidence from the Market Reaction to Corporate Earnings Announcements," *The Journal of Finance* 58(4) (2003), pp. 1469-1498 ("If large absolute earnings surprises have a greater transitory component, much of the information in these surprises is price irrelevant.").

next 10 years.  The total amount this security pays is $100.  Now consider that the security pays $9 in the current period.  A critical factor in assessing the valuation impact of this change is to evaluate whether this is a one-time, temporary issue (in which case the security is still expected to pay $10 in each future annual period for a total of $99) or if the $9 reflects a permanent change in the expected cash flow (in which case the total expected amount the security will pay is $90).[53]  In other words, in this example, the permanent change is approximately 10 times more important to the total expected cash flows (*i.e.*, value) than the temporary change.[54]

53.    These fundamental financial and economic principles explain why Defendants' allegedly false or misleading statements regarding the Company's current and expected future revenues and demand for the Company's core product were material.

**D.  EVENT STUDY**

54.    A technique often relied upon both inside and outside of the context of litigation to establish a causal connection between new company-specific news events and movements in the market price of its securities is called the "event study."  An event study is a well-accepted statistical method utilized to isolate the impact of information on market prices.[55]  Event studies

---

[53] A similar example illustrating this point can be found in Robert N. Freeman and Senyo Y. Tse, "A Nonlinear Model of Security Price Responses to Unexpected Earnings," *Journal of Accounting Research* 30(2) (1992), pp. 185-209 ("The role of persistence can be illustrated by comparing values of the unexpected dollar of permanent earnings and transitory earnings. At a 10% discount rate, an unexpected dollar of permanent earnings produces an $11 price reaction: $1 of current earnings plus the present value of an infinite $1 stream of future earnings. In contrast, an unexpected dollar of transitory earnings changes firm value by only $1. In general, valuation models predict that transitory earnings surprises have an empirical ERC [Earnings Response Coefficient – or the valuation multiple applied to the earnings shock] of one, while the ERC of permanent earnings is one plus the inverse of the discount rate.").

[54] For ease of exposition to make this point, I abstract away from the time value of money (*i.e.*, I assume a discount rate of 0%), which does not change the point of this example. In other words, the hypothetical would be exactly the same if I assumed the annual cash flow grew at the same growth rate as any discount rate.  The fundamental concept that more permanent changes in cash flows can result in a change in value that is many multiples of a one-time change is not sensitive to inclusion of a discount rate.

[55] A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature,* Vol. XXXV, March 1997, pp. 13-39.

have been used for over 50 years and have appeared in hundreds, if not thousands, of academic articles as a means of generating scientific evidence to evaluate how new information affects securities prices.[56]

55.    An event study is a technique used to measure the effect of new information on the market prices of a company's publicly traded securities.  New information may include, for example, company press releases, earnings reports, SEC filings, and news reports or analyst reports.  An event study is conducted by specifying a model of expected price movements conditioned on outside market factors and then testing whether the deviation from expected price movements is sufficiently large so that simple random movement can be rejected as the cause.

56.    Here, as in my Report, I performed an event study.[57]  The event study is used to determine whether Co-Diagnostics Common Stock reacted to the release of corrective information in a statistically significant manner after controlling for market and industry factors.[58]  **Exhibit 1** summarizes the results of my event study and demonstrates that there was a statistically significant negative price movement in Co-Diagnostics Common Stock beyond the 95% confidence level (as well as beyond the 99% confidence level) on the Corrective Disclosure Event.  This provides direct scientific evidence of the importance of the alleged misstatements and omissions (the linkage between the misrepresentations and omissions and the Corrective Disclosure Event is discussed in greater detail in **Section VII**).

57.    For all the reasons discussed above, the alleged misrepresentations and/or omissions

---

[56] John J. Binder, "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting,* Vol. 11, 1998, pp. 111-137.

[57] The underlying regression model used for the event study remains unchanged from my Report.  For further details about the event study, see Section VII.F of my Report.

[58] In other words, my regression methodology specifically isolates and removes any market-wide or industry-wide phenomenon that may have been affecting the price of Co-Diagnostics Common Stock.

would have been viewed by a reasonable investor as having significantly altered the total mix of information available.  Thus, I conclude that the alleged misstatements and/or omissions in this case were important to investors.

## VI.  LOSS CAUSATION

58.    I use the term "loss causation" to refer to whether alleged misstatements or omissions caused economic loss to investors.  That question incorporates both whether Plaintiff has suffered an economic loss "but for" the Defendants' alleged misstatements and omissions, and whether the economic loss was a foreseeable consequence of Defendants' alleged violations. The roles for economists in this type of inquiry include evaluating the economic impact of the alleged violations and determining whether there is economic evidence that links price declines (if any) to the revelation of the prior alleged misstatements or omissions.

59.    First, I address why, in my view, there is a foreseeable causal link between Defendants' alleged misrepresentations/omissions and the Corrective Disclosure Event.  Second, I explain how the event study methodology I employ demonstrates that the Corrective Disclosure Event caused economic loss to class members.

### A.  INVESTOR LOSSES WERE FORESEEABLE

60.    As explained above, Plaintiff alleges that Defendants issued false or misleading statements and/or omitted economically important information during the Class Period regarding the declining demand for Co-Diagnostics' Logix Smart Test and the resultant adverse impact on Co-Diagnostics' revenue and profitability.

61.    There is a clear economic link between the alleged misrepresentations/omissions and the foreseeable investor losses that occurred on the Corrective Disclosure Event.  If, as Plaintiff alleges, Defendants knew or recklessly disregarded and/or downplayed the extent to

which the Company was already aware of decreases in sales of and demand for the Logix Smart Test, then it was foreseeable at the time of the alleged misstatements and/or omissions that when the relevant truth became known, the market value of Co-Diagnostics Securities would fall. Investors that purchased Co-Diagnostics Securities while Defendants concealed the existing impact of reduced demand for the Logix Smart Test on the Company's revenue suffered losses as the relevant truth was revealed, and therefore the misrepresentations and/or omissions represent the but-for cause of the economic losses that Plaintiff and other class members suffered.

62.    A generally accepted economic principle is that the value of a security is directly related to expectations of future cash flows to holders of that security.  Because of the economic link between the Company's ability to generate revenue and profits (which hinged on demand for the Logix Smart Test) and the Company's anticipated future cash flows, and the link between anticipated future cash flows and the market value of Co-Diagnostics Securities, there is a clear economic link between the market's perception of demand for Co-Diagnostics' Logix Smart Test and the market value of Co-Diagnostics Securities.  As a result, it is entirely foreseeable that withholding from investors adverse information regarding demand for the Logix Smart Test would harm investors when the corrective information came to light.  Therefore, it is my opinion that there is a direct and foreseeable causal link between the allegations of misrepresenting and/or omitting adverse information related to the demand for the Logix Smart Test and the subsequent economic losses that occurred on the Corrective Disclosure Event.

**B.    THE CORRECTIVE INFORMATION CAUSED ECONOMIC LOSSES**

63.    Economists assessing loss causation typically conduct an event study to evaluate whether there is economic evidence to link corrective information regarding prior misstatements

29

or omissions to price declines in the subject security. Based on the alleged misrepresentations and omissions and my understanding of loss causation principles, any news that directly or indirectly revealed the relevant truth regarding the facts allegedly misrepresented and/or concealed or obscured from investors, *i.e.*, the reduced demand for the Company's flagship product, represents corrective information. Below, I describe the event that meets these criteria and is also associated with a statistically significant stock price decline: August 12, 2022.

64.    To identify any Corrective Disclosure Events, I gathered and reviewed Co-Diagnostics' news events during the Class Period. Among other items, my news search included a multitude of articles obtained from Factiva,[59] numerous analyst reports issued by equity research firms covering Co-Diagnostics, SEC filings issued by Co-Diagnostics, Company press releases, Company conference call transcripts, and Company presentations. My evaluation of what information represents corrective information did not depend on the market response, but rather whether it revealed new information that was allegedly misrepresented or concealed in this matter. I then relied upon the event study to determine whether the market reaction to the corrective information was statistically significant.

65.    **Exhibit 1** summarizes the result of the event study I conducted on the day of the Corrective Disclosure Event and demonstrates there was a statistically significant negative price reaction in Co-Diagnostics Common Stock at the 95% confidence level (as well as beyond the 99% confidence level) on August 12, 2022.

66.    I now describe below the basis for inclusion of the Corrective Disclosure Event, specifically how new Company-specific information released to the market was corrective of

---

[59] Factiva is a business information and research tool owned by Dow Jones & Company. Factiva aggregates content from both licensed and free sources, and provides organizations with search, alerting, dissemination, and other information management capabilities.

Defendants' misrepresentations and/or omissions and the impact the release of the information had on the price of Co-Diagnostics Common Stock.

## VII.  ANALYSIS OF THE CORRECTIVE DISCLOSURE EVENT

67.    The Corrective Disclosure Event occurred after the market closed on August 11, 2022, when Co-Diagnostics issued a press release at 4:01 PM and held a subsequent conference call at 4:30 PM.[60]  The August 11 press release disclosed that Co-Diagnostics' quarterly revenue had dramatically fallen compared to recent quarters.  The quarterly revenue was "$5.0 million, down from $27.4 million during the prior year period."[61]  The company attributed this loss "primarily to lower demand of the Logix Smart(TM) COVID-19 Test."[62]

68.    On the following conference call, Defendants confirmed this reduced demand, stating that "lower volumes for our Logix Smart COVID-19 test drove a year-over-year decline in revenue."[63]  The Company also indicated that they did not anticipate demand to dramatically rise in upcoming quarters, stating that the Company believed its "orders will continue to come in at a measured pace."[64]  Management attributed the shortfall in revenue to the changing testing environment around COVID-19 tests and lessening demand, specifically mentioning the "reduction in mandated testing for travel and public venues, a reduction in public funding assistance for testing programs and an increase in overall weariness for the disruption to daily life after a multiyear pandemic."[65]

---

[60] "Co-Diagnostics, Inc. Reports Second Quarter 2022 Financial Results," *PR Newswire,* August 11, 2022, 4:01 PM; "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ,* August 11, 2022, 4:30 PM.

[61] "Co-Diagnostics, Inc. Reports Second Quarter 2022 Financial Results," *PR Newswire,* August 11, 2022, 4:01 PM.

[62] "Co-Diagnostics, Inc. Reports Second Quarter 2022 Financial Results," *PR Newswire,* August 11, 2022, 4:01 PM.

[63] "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ,* August 11, 2022, 4:30 PM, p. 4.

[64] "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ,* August 11, 2022, 4:30 PM, p. 10.

[65] "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ,* August 11, 2022, 4:30 PM, p. 4.

69.    On the call with analysts, the Company was questioned about future trends for COVID-19 testing volume and current and anticipated inventory levels.  Co-Diagnostics responded that in regards to inventory and demand, "we're just going to have to see where it normalizes."[66]

70.    After the earnings announcement and conference call, analysts attributed this shortfall to lower testing demand, stating that while they had expected testing to eventually slow, this drop in revenue was far faster and more substantial than they had anticipated.  For example:

> *Sidoti & Company*: June-quarter sales declined to $5 million from $27 million in 2Q:21, ***$11 million below our estimate, as demand for COVID-19 tests declined much faster than expected*** due to the easing of mandates for travel and lower government funding.[67]

> *Maxim Group*: Co-Diagnostics (CDI) reported 2Q22 results yesterday (8/11), post-close with revenue of $5.0M, ***coming in below consensus of $19.0M and down 78% q/q as the COVID-19 testing market continues to slow.*** The company ended the period with a net loss of ($2.7M) and $96.0M in cash and investments on the balance sheet. Shares are down ~30%. The decline in COVID-19 testing was largely expected, ***though more rapid than projected,*** likely owing to the reduction in mandated travel testing and government funding for PCR testing programs. In our view, these factors not only contract the overall COVID-19 testing market, but also favor cheaper and more convenient, though less effective, rapid tests.[68]

71.    In the following days, analysts continued to discuss the poor earnings, with analysts at H.C. Wainwright lowering their price target:

> *H.C. Wainwright*: Last week, Co-Diagnostics reported its 2Q22 financial results. ***Total revenue was $5.0M, representing 82% YoY decline and missing our projection of $20.0M. Net loss was $2.7M, or ($0.08) per share, missing our estimated income of $4.9M. We note that revenue primarily comprised sales of the Logix Smart COVID-19 Test.***

---

[66] "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ,* August 11, 2022, 4:30 PM, p. 9.

[67] "2Q:22 Results Well Below Expectations As Demand For COVID-19 Testing Falls Faster-Than-Expected; Lower Price Target To $5 (From $14); Downgrade Rating To NEUTRAL (From BUY)," *Sidoti & Company*, August 12, 2022.

[68] "Easing of Testing Mandates and Lack of Government Funding for Testing Programs Result in Revenue Decline," *Maxim Group*, August 12, 2022.

> Management noted that the decline in revenue was due to reduction in mandated testing and in government funding for testing programs. […] We continue to project a gradually decreasing demand for COVID-19 testing, and we believe the company's top-line revenue may fluctuate in the coming quarters…we reiterate our Buy rating **while lowering our 12-month price target to $9 from $12.**[69]

72.    Analysts at Litchfield Hills commented on the Company's results being substantially lower than the market expected:

> *Litchfield Hills*: **On August 11, after the close, the Company reported a down Y/Y quarter and the stock closed down 31% the next day.** While the market for its products may be down, it sure isn't out. CODX reported 2Q22 EPS loss of $0.08 on $5MM of revenue. Consensus was for an EPS gain of $0.10 on $19MM of revenue. The $0.18 unfavorable EPS variance was due to lower sales and profit margin contribution, partially offset by lower expenses.[70]

73.    The media also began to report on the significantly lower earnings after the Company's earnings release and conference call.  After market hours on August 11, 2022, *Reuters* and *Seeking Alpha* reported on the low numbers:

> *Reuters*: The mean expectation of three analysts for the quarter was for earnings of 10 cents per share. **Revenue fell 81.6% to $5.02 million from a year ago; analysts expected $20.50 million.**[71]

> *Seeking Alpha*: **Shares of Co-Diagnostics (NASDAQ:CODX) have slumped 36.5% to $4.10 in Thursday postmarket trading, after the molecular diagnostics company posted Q2 results that missed estimates, with its revenue hit by volume declines.** Its Q2 revenue of $5.02M fell 81.7% Y/Y and missed expectations by $13.98M. The decrease was primarily due to lower demand of the company's Logix Smart COVID-19 test. The lower volumes were "primarily the result of a reduction in mandated testing in travel and public venues and in government funding for

---

[69] "2Q22 Financial Results Reported; Reiterate Buy; Lowering PT to $9," *H.C. Wainwright*, August 15, 2022.

[70] "Lowering estimates and price target post 2Q22 results - Reiterate Buy rating and $25 PT, down from $29," *Litchfield Hills Research,* August 15, 2022.

[71] "Co-Diagnostics Inc reports results for the quarter ended in June - Earnings Summary," *Reuters*, August 11, 2022, 5:02 PM.

testing programs," CODX CEO Dwight Egan said in the earnings report.[72]

74.    The following day, media sources continued commenting on the earnings and the shares falling.  For example:

> *Bloomberg: **Co-Diagnostics shares plunge as much as 40% in US premarket trading**, after the molecular diagnostics firm flagged lower volumes for its Covid-19 test.[73]*
>
> *Dow Jones Institutional News*: **Shares of Co-Diagnostics Inc. are down Friday premarket after the company on Thursday swung to a net loss and posted significantly lower revenue in its second quarter. The company said weakened demand for Covid-19 tests driven by a reduction in mandated testing hurt its performance.** Covid-19 surges and the expansion of its infectious-disease-testing menu to include monkeypox look to bolster performance in future quarters, the company said. Shares were down 30% in premarket trading, to $4.49.[74]
>
> *Benzinga*: **Co-Diagnostics Inc (NASDAQ: CODX) postedQ2 [sic] revenue of $5 million, down from $27.4 million a year ago, way below the consensus of $20.5 million, primarily due to lower demand for the Logix Smart COVID-19 Test.** The company posted an operating loss of $(4.1) million compared to an operating income of $11.8 million a year ago due to lower sales volumes and continued investments in R&D… Price Action: CODX shares are down 29.72% at $4.54 during the premarket session on the last check Friday.[75]

75.    On August 12, 2022, Co-Diagnostics Common Stock declined by 32.21%, or $2.08 per share, after controlling for market and industry effects, as a result of the announcement of worse than expected earnings results due to declining demand for the Company's flagship product.  This price decline is statistically significant at the 95% confidence level (as well as beyond the 99% confidence level) with a t-statistic of -10.32 (*see* **Exhibit 1**).  The market's

---

[72] "Co-Diagnostics stock sinks ~37% after hours on Q2 results miss, hurt by lower volumes," *Seeking Alpha*, August 11, 2022, 4:55 PM.

[73] Co-Diagnostics Plunges as Lower Covid Test Demand Hits Results," *Bloomberg*, August 12, 2022, 4:47 AM.

[74] "Co-Diagnostics Shares Tumble on Weak Earnings," *Dow Jones Institutional News,* August 12, 2022, 8:08 AM.

[75] "Co-Diagnostics Looks To Expand Monkeypox Testing Amid Falling COVID-19 Test Revenues," *Benzinga*, August 12, 2022 7:17 AM.

understanding that the decrease in demand for the Logix Smart Test would adversely impact the Company's financial position is evidenced by the size of the stock price decline ($2.08 per share). In addition, there was heavy trading volume of 4.1 million shares on this day, which is over seven times greater than the daily average trading volume of 556 thousand shares during the Class Period.

76.    To obtain a reasonable and reliable measure of the artificial inflation that was dissipated as a result of the Corrective Disclosure Event, I also considered and analyzed the degree to which information arguably unrelated to the corrective information (*i.e.*, confounding information) potentially impacted the stock price over the two-day trading period. I did not identify any confounding information and thus, reasonably attribute the full abnormal price decline on August 12, 2022, to the alleged corrective information. As such, I estimate that $2.08 per share of artificial inflation was dissipated from the price of Co-Diagnostics Common Stock due to the Corrective Disclosure Event.

## VIII. CALCULATING ARTIFICIAL INFLATION PER SHARE AND DAMAGES FOR CO-DIAGNOSTICS COMMON STOCK

### A.  INFLATION PER SHARE

77.    The analysis in **Section VII** quantifies that $2.08 per share of artificial inflation dissipated from the price of Co-Diagnostics Common Stock on the Corrective Disclosure Event. However, these analyses do not establish how inflation evolved over the Class Period. One standard method commonly relied upon to evaluate the level of artificial inflation in a stock price is the "constant dollar" method. This method assumes that the amount of artificial stock inflation dissipated on the Corrective Disclosure Event was present in the stock price going back in time. Put another way, this means that barring an intervening event that is related to the fraud (*i.e.*, a Corrective Disclosure Event or event that introduces additional artificial inflation), the artificial

35

inflation per share on day $t$-1 is the same as the artificial inflation on day $t$. I note that the constant dollar methodology is used by a wide variety of experts in matters such as this.

78. Based on my understanding of Plaintiff's allegations and assumptions provided by Counsel for Lead Plaintiff, coupled with my review of the documents and information identified in **Appendix A**, I conclude that constant dollar inflation is reasonable in this matter.

79. More specifically, I understand that the nature of the concealed information in this matter did not change over the Class Period. As described above, at all times during the Class Period, the concealed information was that decreased demand for the Company's flagship product was adversely impacting Co-Diagnostics' revenue and expected revenue. Furthermore, I was asked to assume that Plaintiff will be successful in proving that as of the start of the Class Period, Defendants were aware of the sales for Q2 2022 up to that time (nearly halfway through the quarter), and that sales were on track to be substantially lower than preceding quarters and market expectations.

80. As such, from an economic standpoint, it is reasonable to assume that a full corrective disclosure of the relevant truth at the beginning of the Class Period would have caused the market to understand that Co-Diagnostics' revenue would be much lower than was previously anticipated, as was ultimately announced on the Corrective Disclosure Event. Such a corrective disclosure would have allowed the market to understand that Co-Diagnostics was facing decreasing demand for the Logix Smart Test due to a changing COVID-19 testing environment, and some idea as to the extent to which this was adversely impacting Co-Diagnostics' revenue. As such, this would have resulted in a similar stock price decline at any point that the relevant truth was disclosed during the Class Period. The most widely accepted and reliable proxy for evaluating how the market would have reacted to such a disclosure at the

beginning of the Class Period is to rely upon the abnormal market price decline observed upon the later disclosure of such information.

81.    As a result of the foregoing, I find no economic reason to believe that the financial impact of the misstatements and/or omissions would have been any different earlier in the Class Period and thus I find no economic reason to deviate from the standard constant dollar methodology.  By applying the constant dollar methodology and taking the analysis of the Corrective Disclosure Event into account, **Table A** below summarizes how the total artificial inflation per share for Co-Diagnostics Common Stock evolved during the Class Period:[76]

**Table A**
**Artificial Inflation Per Share for Co-Diagnostics**
**Common Stock During the Class Period**

| Date | Artificial Inflation Per Share |
|---|---|
| 5/12/2022 | $0.00 |
| 5/13/2022 - 8/11/2022 | $2.08 |

## B.  DAMAGES

82.    The standard and well-settled formula for assessing damages for each Class Member under Section 10(b) is the "out-of-pocket" method, which measures damages as the artificial inflation per share at the time of purchase less the artificial inflation per share at the time of sale (or the artificial inflation at the time of purchase if the share was not ultimately sold).  If the security was sold at a time before the artificial inflation had dissipated – that is, prior to the Corrective Disclosure Event, which in this case is the market date of August 12, 2022

---

[76] I understand that the certified Class Period begins on May 12, 2022 (*see,* Order ¶ 2). However, I determined that the first allegedly false and misleading statement/omission occurred after market hours on May 12, 2022 at 4:01 PM (*see,* Co-Diagnostics Reports Solid First Quarter 2022 Financial Results," *PR Newswire*, May 12, 2022, 4:01 PM). Therefore, artificial inflation would first be present in the market price of Co-Diagnostics Common Stock on the following trading day, May 13, 2022.

– then there are no damages.  However, if the security was purchased after the first alleged misstatement and sold after the artificial inflation was dissipated, on or after August 12, 2022, then damages would be equal to the lesser of the artificial inflation at the time of purchase and the $2.08 per share market price decline caused by the revelation of the fraud-related information on the Corrective Disclosure Event.

83.    In addition, the calculation of damages incorporates the application of a statutory cap on recovery in federal securities cases brought under Rule 10(b)-5 (the 90-day lookback provision of the PSLRA).[77]  The limitation is that damages calculated on Co-Diagnostics Common Stock purchased during the Class Period and sold during the 90-day lookback period cannot exceed the difference between the purchase price paid during the Class Period and the average closing price from date of the last corrective disclosure to the date of sale.  **Table B** below shows the 90-day lookback price for each day starting on the Corrective Disclosure Event. For example, if Investor Y purchased a share of Co-Diagnostics Common Stock for $5.00 during the Class Period and then sold that share on October 18, 2022, during the 90-day lookback period, when the average closing price from August 12, 2022 through November 9, 2022 was $3.36 as shown below in **Table B**, Investor Y's damages could not exceed $1.64 ($5.00 - $3.36) per share under the 90-day lookback provision.  Furthermore, Co-Diagnostics Common Stock purchased during the Class Period and never sold or sold after the 90-day lookback period cannot have per share damages that exceed the difference between the purchase price paid and the

---

[77] *See*, Private Securities Litigation Reform Act of 1995, dated December 22, 1995, 737, 748-49 ("in any private action arising under this chapter in which the plaintiff seeks to establish damages by reference to the market price of a security, the award of damages to the plaintiff shall not exceed the difference between the purchase or sale price paid or received, as appropriate, by the plaintiff for the subject security and the mean trading price of that security during the 90-day period beginning on the date on which the information correcting the misstatement or omission that is the basis for the action is disseminated to the market.").

average price of Co-Diagnostics Common Stock during the 90-day lookback period, which is

$3.36 as shown in the last row in **Table B** below.

**Table B**
**Co-Diagnostics Closing Price and Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Date | Closing Price | Average Closing Price Between August 12, 2022 and Date Shown | Date | Closing Price | Average Closing Price Between August 12, 2022 and Date Shown |
|---|---|---|---|---|---|
| 8/12/2022 | $4.48 | $4.48 | 9/28/2022 | $3.13 | $3.40 |
| 8/15/2022 | $4.31 | $4.40 | 9/29/2022 | $3.18 | $3.39 |
| 8/16/2022 | $4.11 | $4.30 | 9/30/2022 | $3.21 | $3.38 |
| 8/17/2022 | $3.86 | $4.19 | 10/3/2022 | $3.33 | $3.38 |
| 8/18/2022 | $3.76 | $4.10 | 10/4/2022 | $3.41 | $3.38 |
| 8/19/2022 | $3.71 | $4.04 | 10/5/2022 | $3.34 | $3.38 |
| 8/22/2022 | $3.64 | $3.98 | 10/6/2022 | $3.31 | $3.38 |
| 8/23/2022 | $3.60 | $3.93 | 10/7/2022 | $3.25 | $3.38 |
| 8/24/2022 | $3.61 | $3.90 | 10/10/2022 | $3.37 | $3.38 |
| 8/25/2022 | $3.65 | $3.87 | 10/11/2022 | $3.32 | $3.38 |
| 8/26/2022 | $3.55 | $3.84 | 10/12/2022 | $3.44 | $3.38 |
| 8/29/2022 | $3.52 | $3.82 | 10/13/2022 | $3.45 | $3.38 |
| 8/30/2022 | $3.55 | $3.80 | 10/14/2022 | $3.11 | $3.37 |
| 8/31/2022 | $3.38 | $3.77 | 10/17/2022 | $3.09 | $3.37 |
| 9/1/2022 | $3.19 | $3.73 | 10/18/2022 | $3.18 | $3.36 |
| 9/2/2022 | $3.18 | $3.69 | 10/19/2022 | $3.10 | $3.36 |
| 9/6/2022 | $3.08 | $3.66 | 10/20/2022 | $3.07 | $3.35 |
| 9/7/2022 | $3.16 | $3.63 | 10/21/2022 | $3.18 | $3.35 |
| 9/8/2022 | $3.24 | $3.61 | 10/24/2022 | $3.19 | $3.34 |
| 9/9/2022 | $3.27 | $3.59 | 10/25/2022 | $3.24 | $3.34 |
| 9/12/2022 | $3.30 | $3.58 | 10/26/2022 | $3.33 | $3.34 |
| 9/13/2022 | $3.11 | $3.56 | 10/27/2022 | $3.18 | $3.34 |
| 9/14/2022 | $3.29 | $3.55 | 10/28/2022 | $3.34 | $3.34 |
| 9/15/2022 | $3.24 | $3.53 | 10/31/2022 | $3.47 | $3.34 |
| 9/16/2022 | $3.23 | $3.52 | 11/1/2022 | $3.64 | $3.35 |
| 9/19/2022 | $3.15 | $3.51 | 11/2/2022 | $3.52 | $3.35 |
| 9/20/2022 | $3.07 | $3.49 | 11/3/2022 | $3.45 | $3.35 |
| 9/21/2022 | $2.92 | $3.47 | 11/4/2022 | $3.47 | $3.35 |
| 9/22/2022 | $2.87 | $3.45 | 11/7/2022 | $3.58 | $3.36 |
| 9/23/2022 | $3.02 | $3.44 | 11/8/2022 | $3.55 | $3.36 |
| 9/26/2022 | $2.91 | $3.42 | 11/9/2022 | $3.36 | $3.36 |
| 9/27/2022 | $2.96 | $3.40 | | | |

## IX.    EFFICIENCY FOR CALL AND PUT OPTIONS ON CO-DIAGNOSTICS COMMON STOCK

84.    Options are derivative securities, a type of security whose value is dependent on the market price of an underlying security or asset.  In this case, during the Class Period, the pricing for the Co-Diagnostics Options at issue was dependent on the market price of Co-Diagnostics Common Stock.

85.    There are two basic types of options: call options and put options.  A call option gives the holder of the option the right to buy an asset (in this case, Co-Diagnostics Common Stock) by a certain date, called the expiration date, and at a certain price, called the strike price or exercise price.  A put option gives the holder the right to sell an asset (in this case, Co-Diagnostics Common Stock) by an expiration date at the strike price.  Options can be either American or European, with the distinction being that American options can be exercised at any time up until the expiration date, whereas European options can be exercised only on the expiration date itself.[78]  The price of an option, also referred to as the "premium," depends on a number of factors, including how the current stock price compares to the exercise price, the amount of time to expiration, anticipated dividends,[79] expected volatility of the underlying stock, and interest rates.[80]

86.    All of the Co-Diagnostics Options traded during the Class Period were American options and were listed on multiple major options exchanges, including the Nasdaq Options

---

[78] John Hull, *Options, Futures and Other Derivatives*, 7th Edition, Prentice Hall, 2009, p. 6.

[79] Co-Diagnostics did not, and was not expected to, pay dividends during the Class Period.  *See*, https://www.nasdaq.com/market-activity/stocks/codx/dividend-history (accessed on November 15, 2024).

[80] John Hull, "Chapter 9: Properties of Stock Options" in *Options, Futures and Other Derivatives*, 7th Edition, Prentice Hall, 2009, pp. 201-204.

Exchange[81] and the Chicago Board Options Exchange ("Cboe").[82]  During the Class Period, a total of 351 call option series and 351 put option series were listed; 40 call option series and 32 put option series had non-zero trading volumes during this period and open interest as of the Corrective Disclosure Event.[83]  The expiration dates for these options ranged from August 12, 2022 to January 19, 2024, and the strike prices ranged from $2.00 to $ 20.00.[84]  For example, one call option series had an expiration date of January 20, 2023, and an exercise price of $3.00 per share.  This call option gave the holder the right to buy Co-Diagnostics Common Stock at $3.00 per share any time prior to the end of trading on January 20, 2023.

87.    As I demonstrated in my Report, Co-Diagnostics Common Stock satisfied each of the efficiency factors.  If one concludes that Co-Diagnostics Common Stock was priced efficiently and therefore reflected the value of the alleged misstatements and omissions, it is then logical and natural to conclude that because option pricing is dependent on the stock price, the inflation caused by the misrepresentations and omissions affecting the stock price would translate into the value of derivative instruments such as call and put options by definition (so long as the options traded efficiently).[85]

88.    Notwithstanding, there are certain reliable methods for evaluating whether the

---

[81] *See*, http://www.nasdaq.com/options/.  *See also*, https://www.nasdaq.com/market-activity/stocks/codx/option-chain.

[82] https://www.cboe.com/us/options/notices/23755/delistings/?_gl=1*1hvzhjl*_up*MQ..*_ga*NDY2NDQ3MjM1Lj E3MzIwNTg0Njk.*_ga_5Q99WB9X71*MTczMjA1ODQ2OC4xLjAuMTczMjA1ODQ2OC4wLjAuMA..

[83] This is the subset of option series that could have damages.

[84] Data on options for Co-Diagnostics Common Stock were provided by Cboe Data Shop.  *See* https://www.cboe.com/.  For each option series, the Cboe data contains the following on a daily basis: bid price as of end of day, ask price as of end of day, bid price as of 15:45, ask price as of 15:45, volume, open interest, implied volatility as of 15:45, and standard option sensitivities (known as delta, gamma, vega/kappa, theta, and rho).

[85] This point is clear from the fact that option valuation models, such as the Black-Scholes model, depend directly on the current underlying stock price, *see* John Hull, "Chapter 12: The Black-Scholes Model" in *Options, Futures and Other Derivatives*, 5th Edition, Prentice Hall, 2003.

options themselves traded efficiently.  A standard and well-accepted method for evaluating

efficient trading in options markets is to test what is known as "put-call parity."[86] Put-call parity

refers to a specific relationship that must exist between the price of the underlying security and

prices of put and call options with the same expiration date and strike price.  If the prices of a

put-call pair are not consistent with each other and the underlying security, there would be a

violation of put-call parity and a potential arbitrage opportunity.  An arbitrage opportunity exists

when a trader has the ability to earn a risk-free profit based on inconsistent pricing of securities.

Prices that exhibit a consistent pattern of arbitrage opportunities would be inconsistent with

market efficiency.

89.    For American options on dividend paying stocks, the put-call parity relation implies

an upper and lower bound on the value of the put and call option prices such that:

$$S_0 - D - K \leq C - P \leq S_0 - Ke^{-rT}$$

where $S_0$ denotes the current price of the underlying common stock, $D$ denotes the present value

of future dividends that will occur prior to expiration of the option,[87] $K$ denotes the exercise price

of the options, $C$ is the call option price, $P$ is the put option price, $r$ is the risk-free interest rate

and $T$ is the time to expiration of the options.[88]

90.    For all listed options during the Class Period, I tested both the upper and lower

---

[86] Robert C. Klemkosky and Bruce G. Resnick, "Put-Call Parity and Market Efficiency," *The Journal of Finance*, Vol. 34, No. 5, December 1979, pp. 1141-1155; Avraham Kamara and Thomas W. Miller, Jr., "Daily and Intradaily Tests of European Put-Call Parity," *The Journal of Financial and Quantitative Analysis*, Vol. 30, No. 4, December 1995, pp. 519-539; Leng Y. Goh and David Allen, "A Note on Put-call Parity and the Market Efficiency of the London Traded Options Market," *Managerial and Decision Economics*, Vol. 5, No. 2, June 1984, pp. 85-90.

[87] As noted earlier, Co-Diagnostics did not pay dividends to investors during the Class Period so the dividend portion is assumed to be zero.

[88] For details, *see* John Hull, *Options, Futures and Other Derivatives*, 7th Edition, Prentice Hall, 2009, pp. 214-215.

bounds over the pairs of Co-Diagnostics Options with valid bid and ask prices.[89, 90]   Of the 8,793

tests of put-call parity over the option series and the 62 option trading days during the Class

Period, put-call parity held for all 8,793 of the tests, or 100% of the time.  There were zero

violations to put call parity that occurred (see **Exhibit 2**).  This provides evidence that the market

prices of Co-Diagnostics Options consistently reacted contemporaneously with changes in the

market price of Co-Diagnostics Common Stock so as to prevent arbitrage opportunities.  This is

strong evidence that Co-Diagnostics Options traded efficiently and that any mispricing due to the

alleged misstatements and omissions would translate into the prices of Co-Diagnostics Options.

91.    Because the put-call parity relationship incorporates the price of Co-Diagnostics

Common Stock, the evidence of efficiency for Co-Diagnostics Options also bolsters the evidence

that Co-Diagnostics Common Stock traded in an efficient market during the Class Period.  The

put-call parity analysis indicates that there was no evidence of consistent arbitrage opportunities

between Co-Diagnostics Options and Co-Diagnostics Common Stock.

92.    Similar to how I tested for a cause-and-effect relationship between new news and

changes in Co-Diagnostics Common Stock prices (*i.e.*, *Cammer* factor five) in my prior report,[91]

---

[89] To summarize, I tested put-call parity for Co-Diagnostics Call and Co-Diagnostics Put Options on a daily basis using the 15:45 bid and ask prices for each option series and the underlying price of Co-Diagnostics Common Stock at the same time.  All inputs necessary to test put-call parity were obtained from Cboe except for the risk-free interest rate, which was obtained from FRED.  The ask price for the Call Option and the bid price for the Put Option were used for the lower bound; and the bid price for the Call Option and the ask price for the Put Option were used for the upper bound in the put-call parity inequality.  According to Nasdaq, Co-Diagnostics did not provide dividends to investors during the Class Period (https://www.nasdaq.com/market-activity/stocks/codx/dividend-history).  Put-call parity tests were performed for all available Co-Diagnostics option series pairs during the Class Period.

[90] Throughout my analyses of the relevant option series in this case, I have chosen to utilize 15:45 option prices rather than end of day prices because as Cboe notes, "[t]his time is used for analytics as it is considered a more accurate representation of market liquidity compared to end-of-day."  *See also*, Cao, Jie, Kris Jacobs, Sai Ke, "Derivative Spreads: Evidence from SPX Options," available via *American Economic Association*, December 28, 2023, Working Paper.

[91] Coffman Report Section VII.F.

I also perform such a test for Co-Diagnostics Options with nonzero volume during the Class

Period and open interest on the Corrective Disclosure Event, and find that there is strong

statistical evidence of a cause-and-effect relationship between new firm-specific news and

changes in the market price of the relevant Co-Diagnostics Options.  The price of an option can

change based on a number of factors, even if the price of the underlying stock is constant.  These

factors include, but are not limited to, the level of the stock price in relation to the strike price,

time to maturity, and volatility.  Therefore, I utilize the well-known and standard Black-Scholes

pricing model, along with the expected changes in the price of Co-Diagnostics Common Stock

based upon the regression analysis described in my Report, to quantify the expected price

movement for an individual option series on each relevant date.[92]  In other words, by using the

Co-Diagnostics Common Stock expected return and the Black Scholes formula, I control for

option price movements expected based upon changes in the Market Index, Industry Index, and

the value of other factors in the Black Scholes Model including the strike price, time to maturity,

risk-free rate of interest, and volatility of Co-Diagnostics Common Stock.[93]

93.    I am able to quantify the abnormal price return for each option by subtracting the

expected return from the actual observed return.  Once I have the abnormal return, I can then test

---

[92]  The Black-Scholes model was developed by Fischer Black and Myron Scholes in the 1970s, for which Myron Scholes received the Nobel Prize.  The Black-Scholes formula holds that an option price is a function of the time to expiration, the underlying stock price, the strike price, the risk-free interest rate, and the volatility of the underlying security.

[93] More specifically, to obtain the predicted return for each option series on day $t$, I determine is the percentage change in price expected by using the Black-Scholes Formula on both day $t-1$ and day $t$.  On day $t-1$, I compute a theoretical price ($P_{t-1}$) using the observed underlying stock price on day $t-1$, the strike price, the time to maturity as of $t-1$, the risk-free rate of interest on day $t-1$, and the implied volatility on day $t-1$.  I then calculate a theoretical price for day $t$ ($P_t$) where the underlying stock price is equal to the stock price on day $t-1$ multiplied by $(1+r_{expected})$ where $r_{expected}$ is the expected return on day $t$ from my market model regression for Co-Diagnostics Stock described in my Section VII.F of my Report, the time to maturity as of day $t$, the risk-free rate of interest on day $t$, the strike price (which did not change) and the implied volatility from day $t-1$.  I use the implied volatility from day $t-1$ instead of day $t$ because the news itself may be a contributor to changes in implied volatility of the underlying security.  Then I calculate an expected return for the option series as $(P_t/P_{t-1}) - 1$.

whether the abnormal return is statistically significant.[94, 95]

94.    **Exhibit 3** summarizes the results for the two earnings announcements during the Class Period.  As one would expect in an efficient market when the common stock reacted in a statistically significant manner (as it did for these two earnings announcements), there are a substantial number of option series that also exhibit statistically significant returns.

95.    To formally test for a cause-and-effect relationship, I undertake the same general methodology I applied to Co-Diagnostics Common Stock.  In other words, I analyze whether there is statistical evidence showing that there is a greater prevalence of statistically significant price movements, magnitude of price movements, and trading volume on earnings events compared to "no news" days.[96]  These results are shown on **Exhibit 4** for Co-Diagnostics Call Options and **Exhibit 5** for Co-Diagnostics Put Options.

96.    **Exhibit 4** shows that I observe statistically significant price changes on Co-Diagnostics Call Option series at the 95% significance level on 47 of 62 of the observable returns on earnings announcements (or 75.81%), while on "no news" days, the percent of statistically significant dates is only 7.43%.  This difference is statistically significant.  Likewise, the average

---

[94] To test for statistical significance, I compute a t-statistic by dividing the abnormal return by the standard deviation of abnormal returns for that particular series over the prior 20 trading days (or for the first 20 days for an option series issued during the Class Period: the standard deviation of abnormal returns for the first 20 days).  Abnormal returns for days that are excluded from the common stock market model regression are also excluded from the calculation of the standard deviation for each option series.

[95] I have excluded observations in the option pricing data where the bid price was listed as $0, the previous day's bid price was listed as $0, or the ask price or previous day's ask price was listed as $0, as they do not reflect the presence of an actionable bid or ask price.  Exclusion of such observations is also consistent with how the Chicago Board Options Exchange treats options pricing data when computing its VIX index product and with other literature that utilizes the same Cboe data.  *See,* "Cboe VIX White Paper: Cboe Volatility Index," *Cboe Exchange, Inc.*, 2021. *See also,* "Addendum to Cboe VIX White Paper / Cboe Volatility Index," *Cboe Exchange, Inc.*, August 2, 2021. Chang, Bo Young and Greg Orosi, "A Simple Method for Extracting the Probability of Default from American Put Option Prices," Staff Working Paper, Funds Management and Banking Department, *Bank of Canada*, April 20, 2020. Gudmundsson, Hilmar and David Vyncke, "A Generalized Weighted Monte Carlo Calibration Method for Derivative Pricing," *Mathematics* 2021, 9, 739.

[96] *See* Coffman Report ¶ 59 for a description of how "no news" days were identified.

abnormal price movement on earnings announcement days is statistically significantly higher than the same figure for "no news" days.  As further evidence, when compared to "no news" days, there was a statistically significant increase in trading volume on earnings announcement days.  **Exhibit 5** shows qualitatively similar results for Co-Diagnostics Put Options.  As I found for Co-Diagnostics Common Stock, these comparisons indicate that on days when important company-specific information was released to the market (*i.e.*, earnings announcements), Co-Diagnostics Option prices move much more than on days where there was no news.  Together, this provides further evidence of a cause-and-effect relationship between company-specific news and changes in Co-Diagnostics Option prices, and thus that Co-Diagnostics Options traded efficiently.

## X.    CALCULATING ARTIFICIAL INFLATION (DEFLATION) PER SHARE AND 10(B) DAMAGES FOR CO-DIAGNOSTICS CALL AND PUT OPTIONS

97.    The remainder of this section addresses the computation of artificial inflation/deflation for Co-Diagnostics Call and Put options, respectively.  Like Co-Diagnostics Common Stock, to determine the inflation (deflation) in Co-Diagnostics Call (Put) Options, I begin with the abnormal return I calculated using the Black Scholes methodology described above on the Corrective Disclosure Event.  This represents the amount of loss that resulted from the disclosure of the corrective information and represents the maximum amount of damages. There were 40 Co-Diagnostics Call Option series purchased by class members held over the Corrective Disclosure Event and artificial inflation was removed from their prices, and 32 Co-Diagnostics Put Options held over the Corrective Disclosure Event and artificial deflation was removed from their prices.  **Appendix D** shows the artificial inflation (deflation) revealed on the Corrective Disclosure Event for all option series analyzed.

98.    While these values represent the amount of artificial inflation (deflation) revealed

on the Corrective Disclosure Event, they do not indicate how much inflation was embedded in the option at the time of purchase or sale.  Unlike with Co-Diagnostics Common Stock, where it was reasonable to assume constant dollar inflation, the price of an option, and therefore, the embedded inflation contributing to an option's price, can change based on a number of option-specific factors even when the inflation in the underlying security remains constant. These factors include, but are not limited to, the level of the stock price in relation to the strike price, time to maturity, and volatility.  Therefore, I again apply the well-known and standard Black-Scholes pricing model, as discussed in **Section IX**, to infer the inflation at the time of each purchase and sale.[97]  With the Black Scholes pricing model, I can determine the price of a Co-Diagnostics Option both with and without assuming artificial inflation was present in the underlying security, Co-Diagnostics Common Stock.  By changing the underlying price of the security in the equation to reflect the removal of the artificial inflation, I can assess how the value of the option would be impacted.

99.    More specifically, in order to calculate artificial inflation at the time of purchase or sale for an option series, I use the Black-Scholes option pricing formula to calculate how the value of the option changes when using the uninflated stock price instead of the observed stock price.  I compute the theoretical value of the option using the observed characteristics of the option: strike price, time to expiration in years,[98] the actual stock price,[99] risk-free rate of

---

[97] John Hull, *Options, Futures and Other Derivatives* (Prentice Hall 7th ed. 2009), pp. 277 – 309.

[98] Calculated as the difference between the date of interest and the observed expiration date of the option.

[99] The stock price is the 15:45 price of Co-Diagnostics stock which is consistent with the time of the bid and ask price of the option being used.

interest,[100] and implied volatility.[101]  I then perform the exact same calculation, but substitute in the uninflated stock price (*i.e.,* the actual observed underlying stock price minus the artificial inflation per share in the common stock)[102] instead of the actual observed underlying stock price. The difference in value between these two calculations is the artificial inflation (deflation) in each Call (Put) Option series.  For instance, suppose an investor purchased a Co-Diagnostics Call Option valued at $3.00 using the Black-Scholes formula, and the corresponding Black-Scholes formula based on the "but-for" stock price determines that the "but-for" price of the option calculated using the uninflated stock price was $2.50 at that time.  I would conclude that this Co-Diagnostics Call Option was inflated by $0.50 ($3 - $2.50) at the time of purchase.

100.  Like for Co-Diagnostics Common Stock, for Co-Diagnostics Options, economic damages are calculated as artificial inflation (or deflation for puts) at the time of purchase subtracting the inflation (or deflation for puts) at the time of sale.  To obtain recoverable damages, I also impose the loss causation restriction by limiting an investor's recovery to the market price changes (after controlling for market forces) on the Corrective Disclosure Event.

101.  To summarize, option damages are the minimum of: [103]

- inflation/deflation at time of purchase minus inflation/deflation at time of

---

[100] I obtained the 1 month, 3-month, 6-month, 1-year, 2-year, 3-year, and 5-year U.S. Treasury Constant Maturity Rates from https://fred.stlouisfed.org.  I use the rate that is closest in maturity to the time to expiration of the option.

[101] According to Cboe.

[102] The uninflated stock price is the 15:45 price of Co-Diagnostics stock minus the artificial inflation for $2.08 per share.

[103] While the PSLRA is not explicit about how to apply the 90-day lookback cap to the case of artificial deflation, application of the principle embedded in the rule implies that damages for a written put that is held through the final corrective disclosure should be limited to the average market price during the 90 days following the final corrective disclosure (or through the date of sale if sold prior to the end of the 90-day period) minus the price at which the put option was written.  For call options, the 90-day lookback rule can be applied the same way as for common stock. If a relevant option expires, it should be considered sold at the intrinsic value (stock price minus exercise price for calls and exercise price minus stock price for puts where any negative number is set to zero).  **Appendix F** shows these 90-day lookback prices.

48

sale as shown in **Appendix E**; or

- the inflation/deflation dissipated on the date of the Corrective Disclosure Event as shown in **Appendix D.**

102.  For example, consider the Co-Diagnostics Call Option with a strike price of $4.00 and an expiration date of February 17, 2023.  Assume Investor X purchased this call option on July 29, 2022, for $2.50.  The inflation at the time of purchase based on the Black-Scholes model was $1.67 (see **Appendix E**).  Further assume Investor X sold these call options on September 8, 2022, and thus held over the Corrective Disclosure Event after all inflation had been revealed. Since inflation after the Class Period is $0, the reduction in inflation between the purchase date and the sale date is the entirety of the inflation at the time of purchase, or $1.67.

103.  **Appendix D** shows that the total inflation revealed in this option series over the Corrective Disclosure Event was $1.69.  Thus, the recoverable damages per share for Investor X are the lesser of the two metrics ($1.67 and $1.69) or $1.67, before incorporating the 90-day lookback statutory cap.

104.  Further, **Appendix F** presents the average closing price for the same set of call and put option series to illustrate the 90-day lookback cap.  For the specific call option series discussed in the example above, the average closing price during the 90-day lookback period as of September 8, 2022 was $0.67.  As a result, the purchase price of $2.50 minus the average closing price of $0.67 during the 90-day lookback period results in $1.82.  Thus, Investor X's recoverable damages per share cannot exceed $1.82; however, since damages were already calculated above as $1.67, damages are not limited any further as a result of the 90-day lookback provision.  Damages for all Co-Diagnostics Options purchasers during the Class Period can be calculated using the same method described above.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Chad Coffman

Executed on November 20, 2024.

50

**Exhibit 1**
**Event Study Analysis for Co-Diagnostics Common Stock on the Corrective Disclosure Event**

| # | Event Type | Date | Time | Market Date | Day | Closing Price | Raw Return | Volume (millions) | Abnormal Return[1] | Abnormal Dollar Change[1] | t-Statistic[1] | p-Value[1] | Significance Level[2] | Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Corrective Disclosure | 8/11/22 | 4:01 PM | 8/12/22 | Fri | $4.48 | -30.65% | 4.1 | -32.21% | ($2.08) | (10.32) | 0.00 | *** | "On August 11, 2022, Co-Dx shocked investors when, after the market closed, the Company issued a press release and filed a report with the SEC on Form 8-K that disclosed its financial results for the quarter ended June 30, 2022, in which the Company disclosed revenue of just $5.0 million for the quarter ended June 30, 2022, down from $27.4 million during the prior year period, a decline of almost 82%. The Company primarily attributed the decrease to lower demand of its Logix Smart™ COVID-19 Test." (Complaint ¶ 7) |

Sources: S&P Capital IQ and Complaint.
Notes:
(1) The results are based on the event study described in my Efficiency Report, Section VII.F.
(2) *** Denotes statistical significance at the 99% confidence level or greater. ** Denotes statistical significance at the 95% confidence level or greater. * Denotes statistical significance at the 90% confidence level or greater.

**Exhibit 2**
**Summary of Put-Call Parity Test**

| | |
|---|---|
| Option-Date Pairs | 8,793 |
| Violations of Put-Call Parity | 0 |
| Violations as % of Total Observations | 0.00% |

**Constraints:**

$$S_0 - D - K \leq C_{ask} - P_{bid}$$

$$C_{bid} - P_{ask} \leq S_0 - Ke^{-rT}$$

Sources: CBOE and S&P Capital IQ.

Notes:

(1) The ask price for the Call option and the bid price for the Put option was used for the lower bound; and the bid price for the Call and the ask price for the Put option was used for the upper bound in the inequality above. Prices at 15:45 were used for the option series and the common stock to perform this analysis.

(2) If the mean price from CBOE was 0, I used the midpoint between the bid price and ask price.

(3) Note that Co-Diagnostics did not issue dividends during the Class Period, so there is no adjustment made for dividends.

Definition of Variables:

$S_0$   Current stock price for Co-Diagnostics (no adjustment for dividends - none were issued).

D   Present Value of future dividends (if applicable), calculated as:

$$\sum_{j=1}^{n} \frac{D_j}{(1 + r)^{T_j}}$$

where $D_j$ is the dividend amount, $r$ is the risk-free (and constant) interest rate covering the life of the option and ending closest to the expiration date, and $T_j$ time until dividend payout expressed in years, and $n$ is the number of dividend payments expected before option expiration. Note that no dividends were issued by Co-Diagnostics.

K   Strike price of the option.

C   Call price.

P   Put price.

r   Risk-free (and constant) interest rate covering the life of the option and ending closest to the expiration date.

T   Time until expiration expressed in years.

**Exhibit 3**
**Summary of Event Study Results for Co-Diagnostics Options on Earnings Announcement Dates During the Class Period**

| # | Market Date | Event | Common Stock Event Study | | | Call Option Event Studies | | | | | Put Option Event Studies | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Abnormal Return | t-Stat | Sig Level | Total Number of Series with a Return | Series Statistically Significant at 90% | Series Statistically Significant at 95% | Series Statistically Significant at 99% | Percent of Series Statistically Sig 95% or Above | Total Number of Series with a Return | Series Statistically Significant at 90% | Series Statistically Significant at 95% | Series Statistically Significant at 99% | Percent of Series Statistically Sig 95% or Above |
| 1 | 5/13/2022 | Q1 2022 Earnings | 9.41% | 3.07 | *** | 22 | 2 | 3 | 11 | 63.6% | 22 | 3 | 0 | 1 | 4.5% |
| 2 | 8/12/2022 | Q2 2022 Earnings | -32.21% | -10.32 | *** | 40 | 2 | 4 | 29 | 82.5% | 32 | 0 | 3 | 29 | 100.0% |

Sources: S&P Capital IQ, CBOE, and Factiva.
Notes:

(1) "***" Denotes statistical significance at the 99% confidence level or greater. "**" Denotes statistical significance at the 95% confidence level or greater. "*" Denotes statistical significance at the 90% confidence level or greater.

(2) To obtain the predicted return for each option series on day $t$, I determine is the percentage change in price expected by using the Black-Scholes Formula on both day $t-1$ and day $t$. On day $t-1$, I compute a theoretical price ($Pt-1$) using the observed underlying stock price on day $t-1$, the strike price, the time to maturity as of $t-1$, the risk-free rate of interest on day $t-1$, and the implied volatility on day $t-1$. I then calculate a theoretical price for day $t$ ($Pt$) where the underlying stock price is equal to the stock price on day $t-1$ multiplied by ($1+rexpected$) where $rexpected$ is the expected return on day $t$ from my market model regression for Co-Diagnostics Stock described in my Section VII.F of my Report, the time to maturity as of day $t$, the risk-free rate of interest on day $t$, the strike price (which did not change) and the implied volatility from day $t-1$. I use the implied volatility from day $t-1$ instead of day $t$ because the news itself may be a contributor to changes in implied volatility of the underlying security. Then I calculate an expected return for the option series as ($Pt/Pt-1$) – 1.

(3) To test for statistical significance I compute a t-statistic by dividing the abnormal return by the standard deviation of abnormal returns for that particular series over the prior 20 trading days (or for the first 20 days for an option series issued during the Class Period, the standard deviation of abnormal returns for the first 20 days). Abnormal returns for days that are excluded from the common stock market model regression are also excluded from the calculation of the standard deviation for each option series.

(4) I have excluded observations in the option pricing data where the bid price or ask price was listed as $0 as they do not reflect the presence of an actionable bid price.

# Exhibit 4
## Comparison of Statistical Significance and Abnormal Returns for Co-Diagnostics Call Options for Earnings Announcements vs. Days with No News during the Class Period

| Statistic | Earnings Announcements | Days with No News, Analyst Reports, or SEC Filings |
|---|---|---|
| N[1] | 62 | 579 |
| Significant Days at 95% Confidence Level | 47 | 43 |
| % Significant Days at 95% Confidence Level[2] | 75.81% | 7.43% |
| Average Absolute Abnormal Return[3] | 58.52% | 18.79% |
| Average Volume (Shares)[4] | 3,263 | 213 |

Notes:

(1) Each observation represents a date for a specific call option series where a return can be calculated.

(2) 75.81% rate of statistical significance is statistically significantly different than 7.43% at the 99% confidence level using a Chi-Square test.

(3) 58.52% absolute abnormal return is statistically significantly different than 18.79% based on a t-test for difference of means at the 99% confidence level.

(4) The difference between 3,263 and 213 is statistically significant at the 99% confidence level.

# Exhibit 5

## Comparison of Statistical Significance and Abnormal Returns for Co-Diagnostics Put Options for Earnings Announcements vs. Days with No News during the Class Period

| Statistic | Earnings Announcements | Days with No News, Analyst Reports, or SEC Filings |
|---|---|---|
| N[1] | 54 | 474 |
| Significant Days at 95% Confidence Level | 33 | 49 |
| % Significant Days at 95% Confidence Level[2] | 61.11% | 10.34% |
| Average Absolute Abnormal Return[3] | 103.21% | 9.96% |
| Average Volume (Shares)[4] | 2,594 | 368 |

Notes:

(1) Each observation represents a date for a specific put option series where a return can be calculated.

(2) 61.11% rate of statistical significance is statistically significantly different than 10.34% at the 99% confidence level using a Chi-Square test.

(3) 103.21% absolute abnormal return is statistically significantly different than 9.96% based on a t-test for difference of means at the 99% confidence level.

(4) The difference between 2,594 and 368 is statistically significant at the 99% confidence level.

# Appendix A
# Documents Considered

## Prior Reports in this Matter

- Expert Report of Chad Coffman, CFA, dated July 26, 2024, including all data, documents, analyses and back-up materials provided in connection with that report.

## Court Documents

- Consolidated Amended Class Action Complaint for Violations of Federal Securities Laws filed September 21, 2023, in *Stadium Capital LLC, on behalf of itself and all others similarly situated, v. Co-Diagnostics, Inc, et al*, No. 1:22-cv-06978-AS.
- Memorandum Opinion and Order filed February 5, 2024 in *Stadium Capital LLC, on behalf of itself and all others similarly situated, v. Co-Diagnostics, Inc, et al*, No. 1:22-cv-06978-AS.
- Order Granting Lead Plaintiff's Motion the Certify the Class, Appoint Class Representative, and Appoint Class Counsel filed November 12, 2024 in *Stadium Capital LLC, on behalf of itself and all others similarly situated, v. Co-Diagnostics, Inc, et al*, No. 1:22-cv-06978-AS.

## Court Decisions and Securities Law

- Private Securities Litigation Reform Act of 1995, dated December 22, 1995.
- Matrixx Initiatives, Inc. v. Siracusano, 131 S. Ct. 1309, 1318 (2011).

## SEC Filings

- Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2019.
- Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2020.
- Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2021.
- Co-Diagnostics, Inc. SEC Form 10-K for the fiscal year ended December 31, 2022.
- Co-Diagnostics, Inc. SEC Form 10-Q for the quarter ended September 30, 2021.

## Security Data

- Co-Diagnostics, Inc. Common Stock options data was obtained from Cboe Data Shop.

## Co-Diagnostics, Inc. Press Releases

- "Co-Diagnostics Reports Solid First Quarter 2022 Financial Results," *PR Newswire*, May 12, 2022.

- "Co-Diagnostics, Inc. Reports Second Quarter 2022 Financial Results," *PR Newswire*, August 11, 2022.

## Investor Call Transcripts

- "FQ3 2021 Earnings Call Transcripts," *S&P Capital IQ*, November 11, 2021.
- "FQ4 2021 Earnings Call Transcripts," *S&P Capital IQ*, March 24, 2022.
- "FQ1 2022 Earnings Call Transcripts," *S&P Capital IQ*, May 12, 2022.
- "FQ2 2022 Earnings Call Transcripts," *S&P Capital IQ*, August 11, 2022.

## Co-Diagnostics, Inc. Analyst Reports

- "New Sales Record in 3Q21; Reiterate Buy; Modulating PT to $15," *H.C. Wainwright,* November 12, 2021.
- "Delta Surge Drives a Record Quarter, but Developments in COVID Treatment are Likely to Change the Testing Landscape," *Maxim Group*, November 12, 2021.
- "4Q:21 EPS Doubles Our Estimate; Clinical Trial For YourTest Point-Of-Care System Delayed A Few Months; Still Expect EPS Rebound In 2023; Maintain $14 Price Target, BUY Rating," *Sidoti & Company*, March 25, 2022.
- "Strong Financial Performance in 4Q21; Reiterate Buy," *H.C. Wainwright*, March 25, 2022.
- "1Q:22 Results Exceed Expectations; Expect Earnings To Decline In 2022, As Covid Cases Level Off, Before Rebounding In 2023 With Release Of Point-Of-Care System; Maintain $14 Target, BUY Rating," *Sidoti & Company*, May 13, 2022.
- "CODX beats 1Q22 Consensus but drops forward guidance – Reiterate Buy rating and $29 PT" *Litchfield Hills Research*, May 16, 2022.
- "1Q22 Financial Results Reported; Reiterate Buy; Modulating PT to $12" *H.C. Wainwright & Co.*, May 16, 2022.
- "2Q:22 Results Well Below Expectations As Demand For COVID-19 Testing Falls Faster-Than-Expected; Lower Price Target To $5 (From $14); Downgrade Rating To NEUTRAL (From BUY)," *Sidoti & Company*, August 12, 2022.
- "Easing of Testing Mandates and Lack of Government Funding for Testing Programs Result in Revenue Decline," *Maxim Group*, August 12, 2022.
- "2Q22 Financial Results Reported; Reiterate Buy; Lowering PT to $9," *H.C. Wainwright*, August 15, 2022.
- "Lowering estimates and price target post 2Q22 results - Reiterate Buy rating and $25 PT, down from $29," *Litchfield Hills Research,* August 15, 2022.

## Co-Diagnostics News Articles

- "Co-Diagnostics Inc reports results for the quarter ended in June - Earnings Summary," *Reuters*, August 11, 2022, 5:02 PM.
- "Co-Diagnostics stock sinks ~37% after hours on Q2 results miss, hurt by lower volumes," *Seeking Alpha*, August 11, 2022, 4:55 PM.
- Co-Diagnostics Plunges as Lower Covid Test Demand Hits Results," *Bloomberg*, August 12, 2022, 4:47 AM.
- "Co-Diagnostics Shares Tumble on Weak Earnings," *Dow Jones Institutional News,* August 12, 2022, 8:08 AM.
- "Co-Diagnostics Looks To Expand Monkeypox Testing Amid Falling COVID-19 Test Revenues," *Benzinga*, August 12, 2022 7:17 AM.

## Academic Articles

- Richard A. Brealey & Stewart C. Myers, Principles of Corporate Finance, (McGraw-Hill 10th ed. 2011).
- Aswath Damodaran, "Investment Valuation, Tools and Techniques for Determining the Value of Any Asset," *John Wiley & Sons*, 1996.
- Ram T.S. Ramakrishnan and Jacob K. Thomas, "Valuation of Permanent, Transitory and Price-Irrelevant Components of Reported Earnings," *Journal of Accounting, Auditing & Finance* 13(3) (1998).
- Edith S. Hotchkiss and Deon Strickland, "Does Shareholder Composition Matter? Evidence from the Market Reaction to Corporate Earnings Announcements," *The Journal of Finance* 58(4) (2003).
- Robert N. Freeman and Senyo Y. Tse, "A Nonlinear Model of Security Price Responses to Unexpected Earnings," *Journal of Accounting Research* 30(2) (1992).
- A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature,* Vol. XXXV, March 1997.
- John J. Binder, "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting,* Vol. 11, 1998.
- John Hull, *Options, Futures and Other Derivatives*, 7th Edition, Prentice Hall, 2009.
- John Hull, *Options, Futures and Other Derivatives*, 5th Edition, Prentice Hall, 2003.
- Robert C. Klemkosky and Bruce G. Resnick, "Put-Call Parity and Market Efficiency," *The Journal of Finance*, Vol. 34, No. 5, December 1979.
- Avraham Kamara and Thomas W. Miller, Jr., "Daily and Intradaily Tests of European Put-Call Parity," *The Journal of Financial and Quantitative Analysis*, Vol. 30, No. 4, December 1995.

- Leng Y. Goh and David Allen, "A Note on Put-call Parity and the Market Efficiency of the London Traded Options Market," *Managerial and Decision Economics*, Vol. 5, No. 2, June 1984.
- Cboe VIX White Paper: Cboe Volatility Index," *Cboe Exchange, Inc.*, 2021.
- "Addendum to Cboe VIX White Paper / Cboe Volatility Index," *Cboe Exchange, Inc.*, August 2, 2021.
- Chang, Bo Young and Greg Orosi, "A Simple Method for Extracting the Probability of Default from American Put Option Prices," Staff Working Paper, Funds Management and Banking Department, *Bank of Canada*, April 20, 2020.
- Gudmundsson, Hilmar and David Vyncke, "A Generalized Weighted Monte Carlo Calibration Method for Derivative Pricing," *Mathematics* 2021, 9, 739.
- Cao, Jie, Kris Jacobs, Sai Ke, "Derivative Spreads: Evidence from SPX Options," available via *American Economic Association*, December 28, 2023, Working Paper.

**Other**

- https://www.cancer.gov/publications/dictionaries/cancer-terms/def/reagent.
- http://www.nasdaq.com/options/.
- https://fred.stlouisfed.org.
- https://www.nasdaq.com/market-activity/stocks/codx/dividend-history.
- https://www.nasdaq.com/market-activity/stocks/codx/option-chain.
- https://www.cboe.com/us/options/notices/23755/delistings/?_gl=1*1hvzhjl*_up*MQ..*_ga*NDY2NDQ3MjM1LjE3MzIwNTg0Njk.*_ga_5Q99WB9X71*MTczMjA1ODQ2OC4xLjAuMTczMjA1ODQ2OC4wLjAuMA.

**Appendix B**

**CHAD W. COFFMAN, MPP, CFA**

Peregrine Economics
125 South Wacker Drive
Suite 2610
Chicago, Illinois 60606
Mobile:        (815) 382-0092
Email:         ccoffman@peregrine-econ.com

## EMPLOYMENT:

### Peregrine Economics
President (2024 - Current)

Peregrine Economics provides independent economic and financial analysis. Peregrine applies big picture thinking and proven economic tools to build a clear narrative around complex problems. Practice areas include: Data Science, General Damages, Labor & Employment, Regulatory Economics, and Securities Valuation.

### Global Economics Group, LLC
President (2008 - 2023)

### Market Platform Dynamics, LLC
Chief Financial Officer & Chief Operating Officer (2010 – 2023)

### Chicago Partners, LLC
Principal (2007 – 2008)
Vice President (2003 – 2007)
Director (2000 – 2003)
Senior Associate (1999 – 2000)
Associate (1997 – 1999)
Research Analyst (1995 – 1997)

## EDUCATION:

**CFA**    Chartered Financial Analyst, 2003

**M.P.P.**  University of Chicago, 1997
Masters of Public Policy, with a focus in economics including coursework in Finance, Labor Economics, Econometrics, and Regulation

**B.A.**    Knox College, 1995
Economics, Magna Cum Laude
Graduated with College Honors for Paper entitled "Increasing Efficiency in Water Supply Pricing:  Using Galesburg, Illinois as a Case Study"
Dean's List Every Term
Phi Beta Kappa

**PROFESSIONAL EXPERIENCE:**

Securities, Valuation, and Market Manipulation Cases:

- Testifying Expert in numerous high-profile class action securities matters.

- Expert Consultant for the American Stock Exchange (AMEX) where I evaluated issues related to multiple listing of options.  Performed econometric analysis of various measures of option spread using tens of millions of trades.

**Testimony in the last four years:**

- Testifying Expert in Kevin L. Dougherty, Individually and on Behalf of All Others Similarly Situated, v. Esperion Therapeutics, Inc., et al., Defendants, No. 2:16-cv-10089-AJT-RSW, United States District Court for the Eastern Michigan of Michigan. Filed expert report June 6, 2019. Deposition July 26, 2019. Filed rebuttal reply report October 7, 2019. Filed expert report May 15, 2020. Deposition July 31, 2020.

- Testifying Expert in Eric Weiner, Individually and on Behalf of All Others Similarly Situated, vs. Tivity Health, Inc., Donato Tramuto, Glenn Hargreaves and, Adam Holland, Defendants, Case No.: 3:17-cv-01469 United States District Court for the Middle District of Tennessee. Filed expert report July 1, 2019. Deposition September 4, 2019. Filed rebuttal reply report December 20, 2019. Filed expert report July 30, 2020. Filed rebuttal reply report September 30, 2020. Deposition October 22, 2020.

- Testifying Expert in Peace Officers' Annuity and Benefit Fund of Georgia, Individually and On Behalf of All Others Similarly Situated, and Jacksonville Police and Fire Pension Fund, Individually and On Behalf of All Others Similarly Situated vs. DaVita, Inc. et al., No. 1:17-cv-00304-WJM-NRN, United States District Court for the District of Colorado. Filed expert report January 31, 2020. Deposition May 27, 2020.

- Testifying Expert in In Re Avon Securities Litigation, No. 19 Civ. 01420- CM, United States District Court for the Southern District of New York. Filed expert report February 13, 2020.

- Testifying Expert in In Re Allergan Generic Drug Pricing Securities Litigation, Civil Action No. 2:16-9449 (KSH) (CLW), United States District Court for the District of New Jersey. Filed expert report March 20, 2020. Deposition July 16, 2020. Filed expert reply report November 25, 2020.

- Expert Declaration in Martin Cohen, Individually and On Behalf of All Others Similarly Situated, v. Luckin Coffee Inc., Jenny Zhiya Qian, and Reinout Hendrik Schakel, Case no. 1:20-cv-01293-LJL, United States District Court for the Southern District of New York. Filed declaration May 13, 2020.

- Testifying Expert in <u>In RE Navient Corporation Securities Litigation, No. 1:17-cv-08373-RBK-AMD, United States District Court of New Jersey.</u> Filed expert report May 15, 2020. Deposition July 23, 2020. Filed declaration August 21, 2020. Filed expert report April 16, 2021. Deposition June 3, 2021.

- Testifying Expert in <u>Yellowdog Partners, LP, Individually and on Behalf of All Others Similarly Situated, vs. CURO Group Holdings Corp., *et al*., Civil Action No. 2:18-cv-02662-JWL-KGG, United States District Court for the District of Kansas, Kansas City.</u> Filed expert report May 18, 2020.

- Testifying Expert in <u>Julian Keippel, Individually and On Behalf of All Others Similarly Situated, vs. Health Insurance Innovations, Inc., Gavin Southwell, and Michael D. Hershberger, No. 8:19-CV-00421-WFJ-CPT, United States District Court Middle District of Florida Tampa Division.</u> Filed expert report May 21, 2020. Deposition June 15, 2020.

- Testifying Expert in <u>In Re Perrigo Company plc Securities Litigation, No: 1:19-cv-00070-DLC, United States District Court for the Southern District of New York.</u> Filed expert report July 10, 2020. Deposition August 4, 2020. Filed expert report October 6, 2020. Filed expert rebuttal reply report December 4, 2020. Deposition March 4, 2021.

- Testifying Expert in <u>Plymouth County Retirement System, Individually and On Behalf of All Others Similarly Situated, vs. GTT Communications, Inc., Richard D. Calder, Jr., Chris Mckee, Michael Sicoli, And Gina Nomellini, Case No. 1:19-cv-00982-CMH-MSN, United States District Court for the Eastern District of Virginia Alexandria Division.</u> Filed expert report August 7, 2020. Filed expert report September 25, 2020.

- Testifying Expert in <u>Thomas W. Luczak, Individually and On Behalf of All Others Similarly Situated, vs. National Beverage Corp., Nick A. Caporella, and George R. Bracken, Case No. 0:18-cv-61631-KMM, United States District Court for the Southern District of Florida.</u> Filed expert report September 25, 2020. Deposition November 5, 2020.

- Expert Declaration in <u>In re: PG&E Corporation – and – Pacific Gas and Electric Company Debtors, Case No. 19-30088 (DM), United States Bankruptcy Court for the Northern District of California, San Francisco Division.</u> Filed declaration September 28, 2020.

- Testifying Expert in <u>Oklahoma Police Pension Fund and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Teligent, Inc. and Jason Grenfell-Gardner, Defendants, Case No. 1:19-cv-03354-VM, United States District Court for the Southern District of New York</u>. Filed expert report September 30, 2020. Deposition March 11, 2021.

- Testifying Expert in <u>John Utesch, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Lannett Company, Inc., Arthur P. Bedrosian, and Martin P. Galvan, Defendants, Civil Action No. 2:16-cv-05932-WB, United States District Court for the Eastern District of Pennsylvania</u>. Filed expert report October 1, 2020. Deposition December 10, 2020. Filed expert rebuttal report on May 13, 2021. Hearing testimony July 27, 2021. Filed expert report May 8, 2024. Deposition August 6, 2024.

- Testifying Expert in <u>City of Warren Police and Fire Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. World Wrestling Entertainment, Inc., Vincent K. McMahon, George A. Barrios and Michelle D. Wilson, Defendants, Civil Action No. 1:20-cv-02031-JSR, United States District Court for the Southern District of New York.</u> Filed expert report on October 6, 2020. Deposition October 14, 2020.

- Testifying Expert in <u>Employees' Retirement System of the Puerto Rico Electric Power Authority, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Conduent Inc., Ashok Vemuri, and Brian Webb-Walsh, Defendants, Case No. 2:19-cv-08237-SDW, United States District Court for the District of New Jersey.</u> Filed expert report on December 7, 2020. Deposition December 22, 2020.

- Testifying Expert in <u>The Police Retirement System of St. Louis, Individually and On Behalf of All Others Similarly Situated, Plaintiff, v. Granite Construction Incorporated, James H. Roberts, Jigisha Desai, and Laurel J. Krzeminski, Defendants, Case No. 3:19-cv-04744-WHA, United States District Court for the Northern District of California.</u> Filed expert report on November 25, 2020. Filed declaration re: Plan of Allocation May 25, 2021.

- Testifying Expert in <u>Plumbers & Pipefitters National Pension Fund and Juan Francisco Nieves, as Trustee of the Gonzalez Coronado Trust, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, v. Kevin Davis and Amir Rosenthal (Performance Sports Group Ltd.), Defendants, Case No.: 1:16-CV-3591-GHW, United States District Court for the Southern District of New York.</u> Filed expert report on December 18, 2020. Deposition February 5, 2021. Filed expert rebuttal report on April 6, 2021. Filed declaration re: Plan of Allocation January 21, 2022.

- Testifying Expert in <u>Mayuko Holwill, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. AbbVie Inc., Richard A. Gonzalez, and William J. Chase, Defendants, Case No. 1:18-cv-6790, United States District Court for the Northern District of Illinois.</u> Filed expert report on February 1, 2021. Filed expert rebuttal report on September 20, 2021. Filed expert report on July 6, 2023. Filed expert rebuttal report on February 6, 2024.

- Testifying Expert in <u>Oklahoma Firefighters Pension and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Newell Brands Inc., Michael B. Polk, John K. Stipancich, Scott H. Garber, Bradford R. Turner, Michael T. Cowhig, Thomas E. Clarke, Kevin C. Conroy, Scott S. Cowen, Domenico De Sole, Cynthia A. Montgomery, Christopher D. O'Leary, Jose Ignacio Perez-Lizaur, Steven J. Strobel, Michael A. Todman, and Raymond G. Viault, Defendants, Case No: HUD-L-3492-18, Superior Court of New Jersey Law Division (Hudson County).</u> Filed expert report on May 3, 2021. Filed expert rebuttal report on June 15, 2021. Deposition July 21, 2021. Filed expert supplemental reply report on February 4, 2022. Deposition March 15, 2022.

- Testifying Expert in <u>Carmignac Gestion, S.A., Mason Capital L.P., et al., Pentwater Equity Opportunities Master Fund LTD., et al., First Manhattan Co., Nationwide Mutual Funds, on behalf of its series Nationwide S&P 500 Index Fund, et. al., WCM Alternatives: Event-Driven Fund, et al., Hudson Bay Master Fund LTD., et al., Schwab Capital Trust on behalf of its series Schwab</u>

S&P 500 Index Fund, et al., Sculptor Master Fund, LTD. f/k/a OZ Master Fund, Ltd., et al., Aberdeen Canada Funds – Global Equity Fund, a series of Aberdeen Canada Funds, et al., Discovery Global Citizens Master Fund, LTD., et al., York Capital Management, L.P., et al., Burlington Loan Management DAC, Universities Superannuation Scheme LTD., Principal Funds, Inc., et al., Kuwait Investment Authority et al., BlackRock Global Allocation Fund Inc., et al., Plaintiffs, vs. Perrigo Company PLC, et al, Defendants, Civil Action No(s): 17-10467 (MCA) (LDW), 18-1119 (MCA) (LDW), 18-1121 (MCA) (LDW), 18-2291 (MCA) (LDW), 18-15382 (MCA) (LDW), 18-16204 (MCA) (LDW), 18-16206 (MCA) (LDW), 19-3973 (MCA) (LDW), 19-4900 (MCA) (LDW), 19-6560 (MCA) (LDW), 19-21502 (MCA) (LDW), 19-21732 (MCA) (LDW), 20-1484 (MCA) (LDW), 20-2262 (MCA) (LDW), 20-2410 (MCA) (LDW), 20-3431 (MCA) (LDW), 20-4748 (MCA) (LDW), United States District Court for the District of New Jersey. Filed expert report on June 23, 2021. Filed expert report on September 29, 2021. Deposition October 26, 2021.

- Testifying Expert in In Re Nielsen Holdings PLC Securities Litigation, Case No. 18-CV-07143-JMF, United States District Court Southern District of New York. Filed expert report on July 14, 2021. Deposition September 30, 2021. Filed expert report December 17, 2021.

- Testifying Expert in Allegheny County Employees Retirement System et al. v. Energy Transfer LP et al., Case No. 2:20-cv-00200-GAM, United States District Court for the Eastern District of Pennsylvania. Filed expert report on September 17, 2021. Deposition November 18, 2021. Filed expert rebuttal report on April 22, 2022. Filed expert report on September 15, 2023. Deposition December 13, 2023.

- Testifying Expert in Julia Junge and Richard Junge et al. v. Geron Corporation et al., Case No. 3:20-cv-00547-WHA, United States District Court for the Northern District of California, San Francisco Division. Filed expert report on September 30, 2021. Deposition October 15, 2021. Filed expert rebuttal report on November 4, 2021.

- Testifying Expert in In Re MINDBODY, Inc. Securities Litigation, Civil Action No. 1:19-cv-08331-VEC, United States District Court Southern District of New York. Filed expert report on October 15, 2021.

- Testifying Expert in Plymouth County Retirement System and Oklahoma Police Pension and Retirement System, Individually and On Behalf of All Others Similarly Situated, v. Evolent Health, Inc., Frank Williams, Nicholas McGrane, Seth Blackley, Christie Spencer, and Steven Wigginton, Case No. 1:19-cv-01031, United States District Court Eastern District of Virginia, Alexandria Division. Filed expert report on October 19, 2021. Filed expert report on April 8, 2022. Deposition May 9, 2022. Filed expert report on May 27, 2022. Deposition June 22, 2022.

- Testifying Expert in In re Uniti Group Inc. Securities Litigation, Case No. 4:19-cv-00756-BSM, United States District Court Eastern District of Arkansas, Central Division. Filed expert report on October 25, 2021. Deposition December 6, 2021. Filed declaration re: expert report on January 24, 2022. Filed expert rebuttal report on February 22, 2022.

- Testifying Expert in <u>David Kanefsky, Individually and On Behalf of All Others Similarly Situated, v. Honeywell International Inc., Darius Adamczyk, and Thomas A. Szlosek, Civ. No. 2:18-15536-WJM, United States District Court for the District of New Jersey</u>. Filed expert report on November 1, 2021.

- Testifying Expert in <u>In Re Pareteum Securities Litigation, No. 1:19-cv-09767-AKH-GWG, United States District Court for the Southern District of New York</u>. Filed expert report December 1, 2021.

- Expert Declaration in <u>Arkansas Teacher Retirement System and John A. Prokop, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, vs. OSI Systems, Inc., Deepak Chopra, Alan Edrick, and Ajay Mehra, Defendants, Case No. 17-cv-08841-VAP-SKx, United States District Court for the Central District of California, Western Division.</u> Filed declaration re: Plan of Allocation and aggregate damages December 10, 2021.

- Testifying Expert in <u>Boston Retirement System, Individually and On Behalf of All Others Similarly Situated v. Alexion Pharmaceuticals, Inc., Leonard Bell, David L. Hallal, Vikas Sinha, David Brennan, David J. Anderson, Ludwig Hantson, and Carsten Thiel, Defendants, Civ. No. 3:16-cv-2127(AWT), United States District Court for the District of Connecticut</u>. Filed expert report December 15, 2021. Deposition March 8, 2022. Filed expert rebuttal report June 17, 2022.

- Testifying Expert <u>In Re Aphria, Inc. Securities Litigation, No. 1:18-cv-11376-GBD, United States District Court Southern District of New York.</u> Filed declaration January 28, 2022 re: class certification. Filed expert report January 28, 2022. Deposition May 19, 2022.

- Testifying Expert in <u>Discovery Global Citizens Master Fund, Ltd., et al., MSD Torchlight Partners, L.P., et al., Incline Global Master LP., et al., Valic Company I, et al., Okumus Opportunistic Value Fund, Ltd., The Boeing Company Employee Retirement Plans Master Trust, et al., Första Ap-Fonden, et al., GMO Trust, et al., Hound Partners Offshore Fund, LP, et al., Colonial First State Investments Limited As Responsible Entity For Commonwealth Global Shares Fund 1, et al., Bharat Ahuja, et al., Brahman Partners II, L.P., et al., The Prudential Insurance Company Of America, et al., 2012 Dynasty UC LLC, et al., BlackRock Global Allocation Fund, Inc., et al., Northwestern Mutual Life Insurance Co., et al., Bahaa Aly, et al., James M. Templeton, et al., GIC Private LTD., et al., USAA MUTUAL FUNDS TRUST On Behalf Of Its Series USAA Aggressive Growth Fund, et al., Maverick Select Fund, Ltd., et al., Plaintiffs, vs. Valeant Pharmaceuticals International, Inc. et al., Defendants, Civil Action No(s): 3:16-cv-07321-MAS-LHG, 3:16-cv-07324-MAS-LHG, 3:16-cv-07494, 3:16-cv-07496, 3:17-cv-06513-MAS-LHG, 3:17-cv-07636-MAS-LHG, 3:17-cv-12088-MAS-LHG, 3:18-cv-00089, 3:18-cv-08705-MAS-LHG, 3:18-cv-00383-MAS-LHG, 3:18-cv-00846-MAS-LHG, 3:18-00893, 3:18-cv-01223-MAS-LHG, 3:18-cv-08595-MAS-LHG, 3:18-cv-00343-MAS-LHG, 3:18-cv-15286-MAS-LHG, 3:18-cv-17393, 3:20-cv-05478, 3:20-cv-07460-MAS-LHG, 3:20-cv-07462-MAS-LHG, 3:20-02190-MAS-LHG, United States District Court for the District of New Jersey.</u> Filed expert report February 2, 2022. Filed expert rebuttal report on May 9, 2022. Deposition June 3, 2022. Filed declaration September 28, 2022 (related only to 3:20-cv-02190-MAS-LHG). Filed declaration November 10, 2022.

- Testifying Expert in <u>Roei Azar, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Grubhub Inc., et al., Defendants, Case No. 1:19-cv-07665, United States District</u>

Court Northern District of Illinois Eastern Division. Filed expert report June 1, 2022. Deposition July 14, 2022.

- Testifying Expert in <u>In Re Peabody Energy Corp. Securities Litigation, Civil Action No. 1:20-cv-08024-PKC, United States District Court Southern District of New York</u>. Filed expert report July 15, 2022.

- Testifying Expert in <u>BlackRock Asset Management Canada Limited, et al., Plaintiffs, v. Valeant Pharmaceuticals International, Inc. (n/k/a Bausch Health Companies Inc.),  et al. Defendants, Nos.: 500-11-054155-185, 500-17-103749-183, and California State Teachers' Retirement System, Plaintiff, v. Bausch Health Companies Inc. (f/k/a Valeant Pharmaceuticals International, Inc.), et al., Defendants, Nos.: 500-11-055722-181, 500-11-055722-181, Canada Superior Court, Province of Québec, District of Montreal.</u> Filed expert report September 30, 2022. Filed expert rebuttal report on July 10, 2023.

- Testifying Expert in <u>Sheet Metal Workers National Pension Fund and International Brotherhood of Teamsters Local No. 710 Pension Fund, individually and as Lead Plaintiffs on behalf of all others similarly situated, and International Union of Operating Engineers Pension Fund of Eastern Pennsylvania and Delaware, individually and as Named Plaintiff, on behalf of all others similarly situated, Plaintiffs v. Bayer Aktiengesellschaft, Werner Baumann, Werner Wenning, Liam Condon, Johannes Dietsch, and Wolfgang Nickl, Defendants, No. 3:20-cv-04737-RS, Northern District of California, San Francisco Division</u>. Filed expert report October 28, 2022. Deposition December 21, 2022. Filed expert rebuttal report on March 21, 2023. Filed expert report June 11, 2024. Filed expert reply report on November 8, 2024.

- Testifying Expert in <u>In Re: Maxar Technologies, Inc. Shareholder Litigation, Lead Case No.:19CV357070, Superior Court of the State of California, County of Santa Clara</u>. Filed expert report December 12, 2022.

- Testifying Expert in <u>In Re FibroGen Inc., Securities Litigation, Case No. 3:21-cv-02623-EMC, United States District Court Northern District of California</u>. Filed expert report January 27, 2023. Deposition April 4, 2023.

- Testifying Expert in <u>Indiana Public Retirement System and Public School Teachers' Pension and Retirement Fund of Chicago, individually and on behalf of all others similarly situated, Plaintiffs, v. Pluralsight, Inc.; Aaron Skonnard; and James Budge, Defendants, Case No. 1:19-cv-00128, United States District Court for the District of Utah.</u> Filed expert report March 3, 2023.

- Testifying Expert in <u>Sothinathan Sinnathurai, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Novavax, Inc., Stanley C. Erck, Gregory F. Covino, John J. Trizzino, and Gregory M. Glenn, Defendants, Case 8:21-cv-02910-TDC, United States District Court for the District of Maryland.</u> Filed expert report March 16, 2023. Deposition September 14, 2023. Filed expert rebuttal report November 13, 2023.

- Testifying Expert in <u>Meysam Moradpour, Individually and On Behalf of All Others Similarly Situated, v. Velodyne Lidar, Inc., Anand Gopalan, Andrew Hamer, James A. Graf, Michael Dee,</u>

and Joseph B. Culkin, Case No. 3:21-CV-01486-SI, United States District Court Northern District of California San Francisco Division. Filed expert report March 20, 2023.

- Testifying Expert in <u>In Re Boston Scientific Corporation Securities Litigation, Case No. 1:20-cv-12225-DPW, United States District Court District of Massachusetts.</u> Filed expert report April 21, 2023. Filed declaration June 22, 2023.

- Testifying Expert in <u>In Re Okta, Inc. Securities Litigation, Case 3:22-cv-02990-SI, United States District Court Northern District of California.</u> Filed expert report August 18, 2023.

- Testifying Expert in <u>Carl Shupe and Matthew Pearlman, Individually and on Behalf of All Others Similarly Situated, vs. Rocket Companies, Inc., Jay D. Farner, Julie R. Booth, Robert Dean Walters, Daniel Gilbert, and Rock Holdings Inc., Civ. No. 1:21-cv-11528, United States District Court Eastern District of Michigan, Southern Division</u>. Filed expert report August 30, 2023. Deposition November 8, 2023. Filed expert rebuttal report on January 26, 2024. Filed expert report February 12, 2024. Deposition February 22, 2024. Filed expert rebuttal report on March 8, 2024. Filed expert report April 5, 2024. Deposition June 18, 2024.

- Testifying Expert in <u>Richard R. Weston, Individually and on Behalf of All Others Similarly Situated, Plaintiff v. DocuSign, Inc., Daniel D. Springer, Michael J. Sheridan, Cynthia Gaylor, and Loren Alhadeff, Defendants, Case No. 3:22-cv-0084-WHO, United States District Court, Northern District of California, San Francisco Division.</u> Filed expert report September 15, 2023. Deposition January 4, 2024. Filed expert rebuttal report on April 17, 2024.

- Testifying Expert in <u>John Brazinsky, Individually and on behalf of all other similarly situated, Plaintiff, vs. AT&T Inc., Randall L. Stephenson, John T. Stankey, Pascal Desroches, and John Stephens, Defendants, Case No. 2:23-cv-04064-KM-JBC, United States District Court for the District of New Jersey.</u> Filed declaration October 23, 2023.

- Testifying Expert in <u>In Re Concho Resources Inc. Securities Litigation, No. 4:21-cv-02473, United States District Court Southern District of Texas, Houston Division</u>. Filed expert report December 7, 2023. Filed expert rebuttal report on May 8, 2024.

- Testifying Expert in <u>Reginald T Allison, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Oak Street Health, Inc., et al., Defendants, Case No. 1:22-cv-00149, United States District Court, Northern District of Illinois.</u> Filed expert report December 15, 2023. Deposition January 23, 2024. Filed expert rebuttal report April 22, 2024.

- Testifying Expert in <u>Boston Retirement System, et al., Plaintiff, v. Uber Technologies, Inc., et al., Defendants, Case No. 3:19-cv-06361, United States District Court, Northern District of California.</u> Filed expert report February 1, 2024. Filed expert rebuttal report March 12, 2024. Deposition April 12, 2024.

- Testifying Expert in <u>In Re Plantronics, Inc. Securities Litigation, Case No. 4:19-cv-07481-JST, United States District Court Northern District of California Oakland Division</u>. Filed expert report February 8, 2024.

- Testifying Expert in <u>Robert Ciarciello, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Bioventus Inc., Kenneth M. Reali, Mark L. Singleton, Gergory O. Anglum, and Susan M. Stalnecker, Defendants, Case No. 1:23-cv-00032-CCE-JEP, United States District Court Middle District of North Carolina.</u> Filed expert report March 7, 2024. Filed expert report March 27, 2024. Deposition April 8, 2024. Filed expert rebuttal report May 10, 2024. Filed declaration re: Plan of Allocation August 5, 2024.

- Testifying Expert in <u>Michael Pardi, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Tricida, Inc. and Gerritt Klaerner, Defendants. Case No. 4:21-cv-00076-HSG, United States District Court, Northern District of California.</u> Filed expert report April 30, 2024. Filed expert rebuttal report August 15, 2024.

- Testifying Expert in <u>Miriam Edwards, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. McDermott International, Inc., David Dickson, and Stuart Spence, Defendants. Case No. 4:18-cv-04330, United States Southern District Court, Southern District of Texas, Houston Division.</u> Filed expert report April 30, 2024. Filed expert reply report September 30, 2024. Deposition October 4, 2024.

- Testifying Expert in <u>Humberto Lozada and Oklahoma Firefighters Pension and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, v. Taskus Inc., Bryce Maddock, Jaspar Weir, Balaji Sekar, Amit Dixit, Mukesh Mehta, Susir Kumar, Jacqueline D. Reses, and BCP FC Aggregator L.P., Defendants, United States District Court, Southern District of New York</u>. Filed expert report May 10, 2024. Deposition June 20, 2024. Filed expert reply report August 23, 2024. Deposition September 13, 2024.

- Testifying Expert in <u>John Harvey Schneider, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Natera, Inc., Steve Chapman, Michael Brophy, Matthew Rabinowitz, and Ramesh Hariharan, Defendants, Case No. 1:22-cv-00398-DAE, United States District Court, Western District of Texas</u>. Filed expert report June 4, 2024. Deposition July 19, 2024. Filed expert reply report October 4, 2024.

- Testifying Expert in <u>Stadium Capital LLC, on Behalf of All Others Similarly Situated, Plaintiff, v. Co-Diagnostics, Inc., Dwight H. Egan, and Brian L. Brown, Defendants, Case No.: 22-cv-6978 (AS), United States District Court, Southern District of New York.</u> Filed expert report July 26, 2024.

- Testifying Expert <u>In Re Barclays PLC Securities Litigation, Case No 1:22-cv-08172-KPF, United States District Court Southern District of New York.</u> Filed expert report August 12, 2024.

- Testifying Expert <u>In Re PG&E Corporation Securities Litigation, Civil Action No. 3:18-cv-03509-EJD, United States District Court Northern District of California San Francisco Division.</u> Filed expert report November 6, 2024.

- Testifying Expert In Re The Honest Company, Inc. Securities Litigation, No. 2:21-CV-07405-MCS-AS, United States District Court Central District of California. Filed expert report November 18, 2024.

Experience in Labor Economics and Discrimination-Related Cases:

- Expert Consultant in various class action matters regarding race, age, or gender discrimination.


Selected Experience in Antitrust, General Damages, and Other Matters:

- Expert Consultant in high-profile antitrust matters in the computer and credit card industries.

- Served as neutral expert for mediator (Judge Daniel Weinstein) in allocating a settlement in an antitrust matter.


**PUBLICATIONS:**

Coffman, Chad and Mary Gregson, "Railroad Construction and Land Value." *Journal of Real Estate and Finance*, 16:2, pp. 191-204 (1998).

Coffman, Chad, Tara O'Neil, and Brian Starr, Ed. Richard D. Kahlenberg, "An Empirical Analysis of the Impact of Legacy Preferences on Alumni Giving at Top Universities," *Affirmative Action for the Rich: Legacy Preferences in College Admissions*; pp. 101-121 (2010).


**PROFESSIONAL AFFILIATIONS:**

Associate Member CFA Society of Chicago
Associate Member CFA Institute
Phi Beta Kappa


**PERSONAL ACTIVITIES:**

- Pro bono consulting for Cook County State's Attorney's Office.
- Pro bono consulting for Cook County Health & Hospitals System – Developed method for hospital to assess real-time patient level costs to assist in improving care for Cook County residents and prepare for implementation of Affordable Care Act.
- Pro bono consulting for Chicago Park District to analyze economic impact of park district assets and assist in developing strategic framework for decision-making.
- Volunteer for Chicago Food Depository.
- Volunteer for Habitat for Humanity ReStore.

# Appendix C
## Summary of Alleged False and Misleading Statements and Omissions Made By Defendants During the Class Period

| Date | False and Misleading Statements and Omissions | Source | Complaint Paragraph |
|---|---|---|---|
| 5/12/2022 | "While we remain very confident about the long-term potential of our business, our ability to accurately forecast Logix Smart(TM) COVID-19 Test sales through the balance of the year has diminished due to decreased mask mandates in the United States, continued emergence and spread of new variants, and persistently low vaccination rates in many parts of the world. As a result, it has become difficult to predict with any level of precision the cumulative impact of these and other factors on our future financial results. For these reasons, we are not providing quarterly guidance at this time and will reassess this position in the future." | Press Release | 44 |
| 5/12/2022 | "Turning now to our visibility around the outlook for the balance of the year. While we experienced strong demand for our products during the first quarter of 2022, changes in our operating environment and markets have restricted our near term visibility. We will continue to navigate the near term environment with caution, but as a result, we'll not be providing quarterly guidance at this time.<br>To be clear, we remain very confident about the long-term potential of our business and the demand for our products. Our ability to accurately forecast Logix Smart COVID-19 test sales through the balance of the year has diminished due to decreased mask mandates in the United States, continued emergence and spread of new variants and persistently low vaccination rates in many parts of the world.<br>Furthermore, we are experiencing sizable fluctuations in order patterns from our customers that are not cleanly captured in a particular quarter as testing requirements continue to vary across the many geographic regions we serve. As a result, it has become difficult to predict with an expected level of precision the cumulative impact of these and other factors on our future financial results." | Conference Call | 45 |
| 5/12/2022 | "It's more about the timing and being able to forecast the timing of orders is the bigger issue. It's not necessarily a demand issue that we're seeing. It's more of just timing of being able to accurately forecast what's coming in." | Conference Call | 46 |

Source: Complaint.

# Appendix D
# Co-Diagnostics Options: Artificial Inflation/Deflation Per Share (1/100 of a Contract) Dissipated on the Corrective Disclosure Event by Option Series

| | | Call Options | Put Options |
| | | Artificial Inflation Dissipated On | Artificial Deflation Dissipated On |
| Expiration | Strike | 8/12/2022 | 8/12/2022 |
|---|---|---|---|
| 8/12/2022 | $4.00 | $2.08 | |
| 8/12/2022 | $7.00 | | $2.04 |
| 8/12/2022 | $7.50 | | $2.09 |
| 8/12/2022 | $8.00 | | $2.09 |
| 8/12/2022 | $8.50 | | $2.09 |
| 8/19/2022 | $4.00 | $2.09 | |
| 8/19/2022 | $5.00 | $1.61 | |
| 8/19/2022 | $5.50 | | $0.95 |
| 8/19/2022 | $6.00 | | $1.30 |
| 8/19/2022 | $6.50 | | $1.59 |
| 8/19/2022 | $7.00 | | $1.83 |
| 8/19/2022 | $8.00 | | $2.00 |
| 8/19/2022 | $10.00 | | $2.05 |
| 9/9/2022 | $5.00 | $2.30 | |
| 9/16/2022 | $3.00 | $2.12 | |
| 9/16/2022 | $5.00 | $1.49 | |
| 9/16/2022 | $6.00 | $0.96 | $1.16 |
| 11/18/2022 | $3.00 | $2.02 | |
| 11/18/2022 | $4.00 | $1.87 | $0.24 |
| 11/18/2022 | $5.00 | $1.85 | $0.57 |
| 11/18/2022 | $6.00 | $1.09 | $1.01 |
| 11/18/2022 | $7.00 | $0.67 | $1.40 |
| 11/18/2022 | $8.00 | $0.43 | $1.64 |
| 11/18/2022 | $9.00 | $0.25 | $1.85 |
| 1/20/2023 | $2.00 | $1.40 | |
| 1/20/2023 | $3.00 | $1.97 | $0.11 |
| 1/20/2023 | $4.00 | $1.77 | $0.29 |
| 1/20/2023 | $5.00 | $1.45 | $0.62 |
| 1/20/2023 | $6.00 | $1.14 | $0.99 |
| 1/20/2023 | $7.00 | $0.80 | $1.32 |
| 1/20/2023 | $8.00 | $0.52 | $1.59 |

# Appendix D
# Co-Diagnostics Options: Artificial Inflation/Deflation Per Share (1/100 of a Contract)
# Dissipated on the Corrective Disclosure Event by Option Series

| Expiration | Strike | Call Options Artificial Inflation Dissipated On 8/12/2022 | Put Options Artificial Deflation Dissipated On 8/12/2022 |
|---|---|---|---|
| 1/20/2023 | $9.00 | $0.38 | |
| 1/20/2023 | $10.00 | $0.27 | $1.83 |
| 1/20/2023 | $12.00 | $0.11 | $1.99 |
| 1/20/2023 | $15.00 | $0.01 | $2.25 |
| 2/17/2023 | $3.00 | $1.71 | |
| 2/17/2023 | $4.00 | $1.69 | $0.34 |
| 2/17/2023 | $5.00 | | $0.60 |
| 2/17/2023 | $6.00 | $1.24 | |
| 2/17/2023 | $7.00 | $0.90 | |
| 2/17/2023 | $8.00 | $0.62 | |
| 2/17/2023 | $9.00 | $0.43 | |
| 2/17/2023 | $10.00 | $0.32 | |
| 1/19/2024 | $3.00 | $1.57 | $0.19 |
| 1/19/2024 | $5.00 | $0.83 | $0.57 |
| 1/19/2024 | $8.00 | $1.13 | $1.55 |
| 1/19/2024 | $10.00 | $0.87 | |
| 1/19/2024 | $12.00 | $0.51 | |
| 1/19/2024 | $15.00 | $0.43 | |
| 1/19/2024 | $17.00 | $0.37 | |
| 1/19/2024 | $20.00 | $0.29 | $2.73 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/12/2022 | $4.00 | 6/30/2022 | $1.43 | |
| 8/12/2022 | $4.00 | 7/1/2022 | $1.52 | |
| 8/12/2022 | $4.00 | 7/5/2022 | $1.56 | |
| 8/12/2022 | $4.00 | 7/6/2022 | $1.63 | |
| 8/12/2022 | $4.00 | 7/7/2022 | $1.57 | |
| 8/12/2022 | $4.00 | 7/8/2022 | $1.53 | |
| 8/12/2022 | $4.00 | 7/11/2022 | $1.56 | |
| 8/12/2022 | $4.00 | 7/12/2022 | $1.49 | |
| 8/12/2022 | $4.00 | 7/13/2022 | $1.54 | |
| 8/12/2022 | $4.00 | 7/14/2022 | $1.50 | |
| 8/12/2022 | $4.00 | 7/15/2022 | $1.53 | |
| 8/12/2022 | $4.00 | 7/18/2022 | $1.64 | |
| 8/12/2022 | $4.00 | 7/19/2022 | $1.55 | |
| 8/12/2022 | $4.00 | 7/20/2022 | $1.62 | |
| 8/12/2022 | $4.00 | 7/21/2022 | $1.59 | |
| 8/12/2022 | $4.00 | 7/22/2022 | $1.47 | |
| 8/12/2022 | $4.00 | 7/25/2022 | $1.57 | |
| 8/12/2022 | $4.00 | 7/26/2022 | $1.52 | |
| 8/12/2022 | $4.00 | 7/27/2022 | $1.57 | |
| 8/12/2022 | $4.00 | 7/28/2022 | $1.67 | |
| 8/12/2022 | $4.00 | 7/29/2022 | $1.64 | |
| 8/12/2022 | $4.00 | 8/1/2022 | $1.82 | |
| 8/12/2022 | $4.00 | 8/2/2022 | $1.73 | |
| 8/12/2022 | $4.00 | 8/3/2022 | $1.75 | |
| 8/12/2022 | $4.00 | 8/4/2022 | $1.66 | |
| 8/12/2022 | $4.00 | 8/5/2022 | $1.67 | |
| 8/12/2022 | $4.00 | 8/8/2022 | $1.96 | |
| 8/12/2022 | $4.00 | 8/9/2022 | $1.75 | |
| 8/12/2022 | $4.00 | 8/10/2022 | $1.88 | |
| 8/12/2022 | $4.00 | 8/11/2022 | $1.84 | |
| 8/12/2022 | $7.00 | 6/30/2022 | | $1.65 |
| 8/12/2022 | $7.00 | 7/1/2022 | | $1.58 |
| 8/12/2022 | $7.00 | 7/5/2022 | | $2.00 |
| 8/12/2022 | $7.00 | 7/6/2022 | | $1.85 |
| 8/12/2022 | $7.00 | 7/7/2022 | | $1.81 |
| 8/12/2022 | $7.00 | 7/8/2022 | | $1.57 |

Page 1 of 70

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/12/2022 | $7.00 | 7/11/2022 | | $1.67 |
| 8/12/2022 | $7.00 | 7/12/2022 | | $1.91 |
| 8/12/2022 | $7.00 | 7/13/2022 | | $1.84 |
| 8/12/2022 | $7.00 | 7/14/2022 | | $1.74 |
| 8/12/2022 | $7.00 | 7/15/2022 | | $1.96 |
| 8/12/2022 | $7.00 | 7/18/2022 | | $1.92 |
| 8/12/2022 | $7.00 | 7/19/2022 | | $1.80 |
| 8/12/2022 | $7.00 | 7/20/2022 | | $1.65 |
| 8/12/2022 | $7.00 | 7/21/2022 | | $1.96 |
| 8/12/2022 | $7.00 | 7/22/2022 | | $1.64 |
| 8/12/2022 | $7.00 | 7/25/2022 | | $1.45 |
| 8/12/2022 | $7.00 | 7/26/2022 | | $1.50 |
| 8/12/2022 | $7.00 | 7/27/2022 | | $1.94 |
| 8/12/2022 | $7.00 | 7/28/2022 | | $1.89 |
| 8/12/2022 | $7.00 | 7/29/2022 | | $1.82 |
| 8/12/2022 | $7.00 | 8/1/2022 | | $1.79 |
| 8/12/2022 | $7.00 | 8/2/2022 | | $1.85 |
| 8/12/2022 | $7.00 | 8/3/2022 | | $1.86 |
| 8/12/2022 | $7.00 | 8/4/2022 | | $1.76 |
| 8/12/2022 | $7.00 | 8/5/2022 | | $1.71 |
| 8/12/2022 | $7.00 | 8/8/2022 | | $1.68 |
| 8/12/2022 | $7.00 | 8/9/2022 | | $1.96 |
| 8/12/2022 | $7.00 | 8/10/2022 | | $1.89 |
| 8/12/2022 | $7.00 | 8/11/2022 | | $1.40 |
| 8/12/2022 | $7.50 | 7/11/2022 | | $1.85 |
| 8/12/2022 | $7.50 | 7/12/2022 | | $1.87 |
| 8/12/2022 | $7.50 | 7/13/2022 | | $1.43 |
| 8/12/2022 | $7.50 | 7/14/2022 | | $1.95 |
| 8/12/2022 | $7.50 | 7/15/2022 | | $1.86 |
| 8/12/2022 | $7.50 | 7/18/2022 | | $1.67 |
| 8/12/2022 | $7.50 | 7/19/2022 | | $2.01 |
| 8/12/2022 | $7.50 | 7/20/2022 | | $1.99 |
| 8/12/2022 | $7.50 | 7/21/2022 | | $1.93 |
| 8/12/2022 | $7.50 | 7/22/2022 | | $1.02 |
| 8/12/2022 | $7.50 | 7/25/2022 | | $1.69 |
| 8/12/2022 | $7.50 | 7/26/2022 | | $1.88 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/12/2022 | $7.50 | 7/27/2022 | | $1.99 |
| 8/12/2022 | $7.50 | 7/28/2022 | | $2.00 |
| 8/12/2022 | $7.50 | 7/29/2022 | | $1.92 |
| 8/12/2022 | $7.50 | 8/1/2022 | | $1.94 |
| 8/12/2022 | $7.50 | 8/2/2022 | | $1.88 |
| 8/12/2022 | $7.50 | 8/3/2022 | | $1.96 |
| 8/12/2022 | $7.50 | 8/4/2022 | | $1.90 |
| 8/12/2022 | $7.50 | 8/5/2022 | | $1.84 |
| 8/12/2022 | $7.50 | 8/8/2022 | | $1.81 |
| 8/12/2022 | $7.50 | 8/9/2022 | | $2.01 |
| 8/12/2022 | $7.50 | 8/10/2022 | | $2.01 |
| 8/12/2022 | $7.50 | 8/11/2022 | | $1.84 |
| 8/12/2022 | $8.00 | 6/30/2022 | | $1.59 |
| 8/12/2022 | $8.00 | 7/1/2022 | | $1.49 |
| 8/12/2022 | $8.00 | 7/5/2022 | | $1.96 |
| 8/12/2022 | $8.00 | 7/6/2022 | | $1.87 |
| 8/12/2022 | $8.00 | 7/7/2022 | | $1.71 |
| 8/12/2022 | $8.00 | 7/8/2022 | | $1.68 |
| 8/12/2022 | $8.00 | 7/11/2022 | | $1.60 |
| 8/12/2022 | $8.00 | 7/12/2022 | | $1.87 |
| 8/12/2022 | $8.00 | 7/13/2022 | | $1.96 |
| 8/12/2022 | $8.00 | 7/14/2022 | | $2.01 |
| 8/12/2022 | $8.00 | 7/15/2022 | | $1.58 |
| 8/12/2022 | $8.00 | 7/18/2022 | | $1.89 |
| 8/12/2022 | $8.00 | 7/19/2022 | | $1.89 |
| 8/12/2022 | $8.00 | 7/20/2022 | | $1.92 |
| 8/12/2022 | $8.00 | 7/21/2022 | | $1.62 |
| 8/12/2022 | $8.00 | 7/22/2022 | | $1.46 |
| 8/12/2022 | $8.00 | 7/25/2022 | | $1.89 |
| 8/12/2022 | $8.00 | 7/26/2022 | | $1.88 |
| 8/12/2022 | $8.00 | 7/27/2022 | | $2.07 |
| 8/12/2022 | $8.00 | 7/28/2022 | | $1.87 |
| 8/12/2022 | $8.00 | 7/29/2022 | | $2.04 |
| 8/12/2022 | $8.00 | 8/1/2022 | | $1.99 |
| 8/12/2022 | $8.00 | 8/2/2022 | | $2.03 |
| 8/12/2022 | $8.00 | 8/3/2022 | | $2.01 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/12/2022 | $8.00 | 8/4/2022 | | $1.99 |
| 8/12/2022 | $8.00 | 8/5/2022 | | $1.94 |
| 8/12/2022 | $8.00 | 8/8/2022 | | $1.91 |
| 8/12/2022 | $8.00 | 8/9/2022 | | $2.03 |
| 8/12/2022 | $8.00 | 8/10/2022 | | $2.03 |
| 8/12/2022 | $8.00 | 8/11/2022 | | $1.78 |
| 8/12/2022 | $8.50 | 7/28/2022 | | $2.02 |
| 8/12/2022 | $8.50 | 7/29/2022 | | $2.02 |
| 8/12/2022 | $8.50 | 8/1/2022 | | $2.04 |
| 8/12/2022 | $8.50 | 8/2/2022 | | $2.05 |
| 8/12/2022 | $8.50 | 8/3/2022 | | $2.04 |
| 8/12/2022 | $8.50 | 8/4/2022 | | $2.04 |
| 8/12/2022 | $8.50 | 8/5/2022 | | $2.01 |
| 8/12/2022 | $8.50 | 8/8/2022 | | $2.03 |
| 8/12/2022 | $8.50 | 8/9/2022 | | $2.05 |
| 8/12/2022 | $8.50 | 8/10/2022 | | $2.03 |
| 8/12/2022 | $8.50 | 8/11/2022 | | $1.71 |
| 8/19/2022 | $4.00 | 5/13/2022 | $0.99 | |
| 8/19/2022 | $4.00 | 5/16/2022 | $1.05 | |
| 8/19/2022 | $4.00 | 5/17/2022 | $1.21 | |
| 8/19/2022 | $4.00 | 5/18/2022 | $1.15 | |
| 8/19/2022 | $4.00 | 5/19/2022 | $1.14 | |
| 8/19/2022 | $4.00 | 5/20/2022 | $1.18 | |
| 8/19/2022 | $4.00 | 5/23/2022 | $1.18 | |
| 8/19/2022 | $4.00 | 5/24/2022 | $0.97 | |
| 8/19/2022 | $4.00 | 5/25/2022 | $1.07 | |
| 8/19/2022 | $4.00 | 5/26/2022 | $1.17 | |
| 8/19/2022 | $4.00 | 5/27/2022 | $1.40 | |
| 8/19/2022 | $4.00 | 5/31/2022 | $1.23 | |
| 8/19/2022 | $4.00 | 6/1/2022 | $1.17 | |
| 8/19/2022 | $4.00 | 6/2/2022 | $1.30 | |
| 8/19/2022 | $4.00 | 6/3/2022 | $1.29 | |
| 8/19/2022 | $4.00 | 6/6/2022 | $1.28 | |
| 8/19/2022 | $4.00 | 6/7/2022 | $1.45 | |
| 8/19/2022 | $4.00 | 6/8/2022 | $1.40 | |
| 8/19/2022 | $4.00 | 6/9/2022 | $1.35 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $4.00 | 6/10/2022 | $1.21 | |
| 8/19/2022 | $4.00 | 6/13/2022 | $1.21 | |
| 8/19/2022 | $4.00 | 6/14/2022 | $1.23 | |
| 8/19/2022 | $4.00 | 6/15/2022 | $1.28 | |
| 8/19/2022 | $4.00 | 6/16/2022 | $1.20 | |
| 8/19/2022 | $4.00 | 6/17/2022 | $1.25 | |
| 8/19/2022 | $4.00 | 6/21/2022 | $1.19 | |
| 8/19/2022 | $4.00 | 6/22/2022 | $1.22 | |
| 8/19/2022 | $4.00 | 6/23/2022 | $1.36 | |
| 8/19/2022 | $4.00 | 6/24/2022 | $1.36 | |
| 8/19/2022 | $4.00 | 6/27/2022 | $1.31 | |
| 8/19/2022 | $4.00 | 6/28/2022 | $1.27 | |
| 8/19/2022 | $4.00 | 6/29/2022 | $1.30 | |
| 8/19/2022 | $4.00 | 6/30/2022 | $1.46 | |
| 8/19/2022 | $4.00 | 7/1/2022 | $1.52 | |
| 8/19/2022 | $4.00 | 7/5/2022 | $1.59 | |
| 8/19/2022 | $4.00 | 7/6/2022 | $1.62 | |
| 8/19/2022 | $4.00 | 7/7/2022 | $1.61 | |
| 8/19/2022 | $4.00 | 7/8/2022 | $1.60 | |
| 8/19/2022 | $4.00 | 7/11/2022 | $1.67 | |
| 8/19/2022 | $4.00 | 7/12/2022 | $1.52 | |
| 8/19/2022 | $4.00 | 7/13/2022 | $1.56 | |
| 8/19/2022 | $4.00 | 7/14/2022 | $1.55 | |
| 8/19/2022 | $4.00 | 7/15/2022 | $1.63 | |
| 8/19/2022 | $4.00 | 7/18/2022 | $1.49 | |
| 8/19/2022 | $4.00 | 7/19/2022 | $1.69 | |
| 8/19/2022 | $4.00 | 7/20/2022 | $1.63 | |
| 8/19/2022 | $4.00 | 7/21/2022 | $1.58 | |
| 8/19/2022 | $4.00 | 7/22/2022 | $1.49 | |
| 8/19/2022 | $4.00 | 7/25/2022 | $1.64 | |
| 8/19/2022 | $4.00 | 7/26/2022 | $1.52 | |
| 8/19/2022 | $4.00 | 7/27/2022 | $1.68 | |
| 8/19/2022 | $4.00 | 7/28/2022 | $1.77 | |
| 8/19/2022 | $4.00 | 7/29/2022 | $1.74 | |
| 8/19/2022 | $4.00 | 8/1/2022 | $1.84 | |
| 8/19/2022 | $4.00 | 8/2/2022 | $1.75 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $4.00 | 8/3/2022 | $1.94 | |
| 8/19/2022 | $4.00 | 8/4/2022 | $1.87 | |
| 8/19/2022 | $4.00 | 8/5/2022 | $1.86 | |
| 8/19/2022 | $4.00 | 8/8/2022 | $1.82 | |
| 8/19/2022 | $4.00 | 8/9/2022 | $1.76 | |
| 8/19/2022 | $4.00 | 8/10/2022 | $1.86 | |
| 8/19/2022 | $4.00 | 8/11/2022 | $1.81 | |
| 8/19/2022 | $5.00 | 5/13/2022 | $0.58 | |
| 8/19/2022 | $5.00 | 5/16/2022 | $0.58 | |
| 8/19/2022 | $5.00 | 5/17/2022 | $0.78 | |
| 8/19/2022 | $5.00 | 5/18/2022 | $0.72 | |
| 8/19/2022 | $5.00 | 5/19/2022 | $0.76 | |
| 8/19/2022 | $5.00 | 5/20/2022 | $0.71 | |
| 8/19/2022 | $5.00 | 5/23/2022 | $0.71 | |
| 8/19/2022 | $5.00 | 5/24/2022 | $0.51 | |
| 8/19/2022 | $5.00 | 5/25/2022 | $0.53 | |
| 8/19/2022 | $5.00 | 5/26/2022 | $0.70 | |
| 8/19/2022 | $5.00 | 5/27/2022 | $1.02 | |
| 8/19/2022 | $5.00 | 5/31/2022 | $0.73 | |
| 8/19/2022 | $5.00 | 6/1/2022 | $0.72 | |
| 8/19/2022 | $5.00 | 6/2/2022 | $0.89 | |
| 8/19/2022 | $5.00 | 6/3/2022 | $0.81 | |
| 8/19/2022 | $5.00 | 6/6/2022 | $0.86 | |
| 8/19/2022 | $5.00 | 6/7/2022 | $1.02 | |
| 8/19/2022 | $5.00 | 6/8/2022 | $0.96 | |
| 8/19/2022 | $5.00 | 6/9/2022 | $0.89 | |
| 8/19/2022 | $5.00 | 6/10/2022 | $0.77 | |
| 8/19/2022 | $5.00 | 6/13/2022 | $0.74 | |
| 8/19/2022 | $5.00 | 6/14/2022 | $0.81 | |
| 8/19/2022 | $5.00 | 6/15/2022 | $0.81 | |
| 8/19/2022 | $5.00 | 6/16/2022 | $0.74 | |
| 8/19/2022 | $5.00 | 6/17/2022 | $0.78 | |
| 8/19/2022 | $5.00 | 6/21/2022 | $0.71 | |
| 8/19/2022 | $5.00 | 6/22/2022 | $0.65 | |
| 8/19/2022 | $5.00 | 6/23/2022 | $0.86 | |
| 8/19/2022 | $5.00 | 6/24/2022 | $0.80 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $5.00 | 6/27/2022 | $0.77 | |
| 8/19/2022 | $5.00 | 6/28/2022 | $0.72 | |
| 8/19/2022 | $5.00 | 6/29/2022 | $0.74 | |
| 8/19/2022 | $5.00 | 6/30/2022 | $0.91 | |
| 8/19/2022 | $5.00 | 7/1/2022 | $1.04 | |
| 8/19/2022 | $5.00 | 7/5/2022 | $1.14 | |
| 8/19/2022 | $5.00 | 7/6/2022 | $1.03 | |
| 8/19/2022 | $5.00 | 7/7/2022 | $1.19 | |
| 8/19/2022 | $5.00 | 7/8/2022 | $1.10 | |
| 8/19/2022 | $5.00 | 7/11/2022 | $1.18 | |
| 8/19/2022 | $5.00 | 7/12/2022 | $0.99 | |
| 8/19/2022 | $5.00 | 7/13/2022 | $1.08 | |
| 8/19/2022 | $5.00 | 7/14/2022 | $0.99 | |
| 8/19/2022 | $5.00 | 7/15/2022 | $0.98 | |
| 8/19/2022 | $5.00 | 7/18/2022 | $0.93 | |
| 8/19/2022 | $5.00 | 7/19/2022 | $0.97 | |
| 8/19/2022 | $5.00 | 7/20/2022 | $1.15 | |
| 8/19/2022 | $5.00 | 7/21/2022 | $1.17 | |
| 8/19/2022 | $5.00 | 7/22/2022 | $0.85 | |
| 8/19/2022 | $5.00 | 7/25/2022 | $1.22 | |
| 8/19/2022 | $5.00 | 7/26/2022 | $1.05 | |
| 8/19/2022 | $5.00 | 7/27/2022 | $1.09 | |
| 8/19/2022 | $5.00 | 7/28/2022 | $1.30 | |
| 8/19/2022 | $5.00 | 7/29/2022 | $1.43 | |
| 8/19/2022 | $5.00 | 8/1/2022 | $1.45 | |
| 8/19/2022 | $5.00 | 8/2/2022 | $1.45 | |
| 8/19/2022 | $5.00 | 8/3/2022 | $1.44 | |
| 8/19/2022 | $5.00 | 8/4/2022 | $1.55 | |
| 8/19/2022 | $5.00 | 8/5/2022 | $1.56 | |
| 8/19/2022 | $5.00 | 8/8/2022 | $1.70 | |
| 8/19/2022 | $5.00 | 8/9/2022 | $1.26 | |
| 8/19/2022 | $5.00 | 8/10/2022 | $1.45 | |
| 8/19/2022 | $5.00 | 8/11/2022 | $1.41 | |
| 8/19/2022 | $5.50 | 7/18/2022 | | $1.45 |
| 8/19/2022 | $5.50 | 7/19/2022 | | $1.35 |
| 8/19/2022 | $5.50 | 7/20/2022 | | $1.30 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $5.50 | 7/21/2022 | | $1.31 |
| 8/19/2022 | $5.50 | 7/22/2022 | | $1.57 |
| 8/19/2022 | $5.50 | 7/25/2022 | | $1.20 |
| 8/19/2022 | $5.50 | 7/26/2022 | | $1.32 |
| 8/19/2022 | $5.50 | 7/27/2022 | | $1.32 |
| 8/19/2022 | $5.50 | 7/28/2022 | | $1.12 |
| 8/19/2022 | $5.50 | 7/29/2022 | | $0.98 |
| 8/19/2022 | $5.50 | 8/1/2022 | | $0.93 |
| 8/19/2022 | $5.50 | 8/2/2022 | | $0.98 |
| 8/19/2022 | $5.50 | 8/3/2022 | | $0.98 |
| 8/19/2022 | $5.50 | 8/4/2022 | | $0.85 |
| 8/19/2022 | $5.50 | 8/5/2022 | | $0.79 |
| 8/19/2022 | $5.50 | 8/8/2022 | | $0.68 |
| 8/19/2022 | $5.50 | 8/9/2022 | | $1.20 |
| 8/19/2022 | $5.50 | 8/10/2022 | | $0.94 |
| 8/19/2022 | $5.50 | 8/11/2022 | | $1.01 |
| 8/19/2022 | $6.00 | 5/13/2022 | | $1.81 |
| 8/19/2022 | $6.00 | 5/16/2022 | | $1.76 |
| 8/19/2022 | $6.00 | 5/17/2022 | | $1.61 |
| 8/19/2022 | $6.00 | 5/18/2022 | | $1.61 |
| 8/19/2022 | $6.00 | 5/19/2022 | | $1.67 |
| 8/19/2022 | $6.00 | 5/20/2022 | | $1.68 |
| 8/19/2022 | $6.00 | 5/23/2022 | | $1.66 |
| 8/19/2022 | $6.00 | 5/24/2022 | | $1.79 |
| 8/19/2022 | $6.00 | 5/25/2022 | | $1.78 |
| 8/19/2022 | $6.00 | 5/26/2022 | | $1.70 |
| 8/19/2022 | $6.00 | 5/27/2022 | | $1.43 |
| 8/19/2022 | $6.00 | 5/31/2022 | | $1.64 |
| 8/19/2022 | $6.00 | 6/1/2022 | | $1.67 |
| 8/19/2022 | $6.00 | 6/2/2022 | | $1.51 |
| 8/19/2022 | $6.00 | 6/3/2022 | | $1.52 |
| 8/19/2022 | $6.00 | 6/6/2022 | | $1.63 |
| 8/19/2022 | $6.00 | 6/7/2022 | | $1.46 |
| 8/19/2022 | $6.00 | 6/8/2022 | | $1.47 |
| 8/19/2022 | $6.00 | 6/9/2022 | | $1.55 |
| 8/19/2022 | $6.00 | 6/10/2022 | | $1.66 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $6.00 | 6/13/2022 | | $1.63 |
| 8/19/2022 | $6.00 | 6/14/2022 | | $1.61 |
| 8/19/2022 | $6.00 | 6/15/2022 | | $1.60 |
| 8/19/2022 | $6.00 | 6/16/2022 | | $1.66 |
| 8/19/2022 | $6.00 | 6/17/2022 | | $1.64 |
| 8/19/2022 | $6.00 | 6/21/2022 | | $1.73 |
| 8/19/2022 | $6.00 | 6/22/2022 | | $1.79 |
| 8/19/2022 | $6.00 | 6/23/2022 | | $1.62 |
| 8/19/2022 | $6.00 | 6/24/2022 | | $1.66 |
| 8/19/2022 | $6.00 | 6/27/2022 | | $1.70 |
| 8/19/2022 | $6.00 | 6/28/2022 | | $1.66 |
| 8/19/2022 | $6.00 | 6/29/2022 | | $1.67 |
| 8/19/2022 | $6.00 | 6/30/2022 | | $1.59 |
| 8/19/2022 | $6.00 | 7/1/2022 | | $1.54 |
| 8/19/2022 | $6.00 | 7/5/2022 | | $1.41 |
| 8/19/2022 | $6.00 | 7/6/2022 | | $1.55 |
| 8/19/2022 | $6.00 | 7/7/2022 | | $1.42 |
| 8/19/2022 | $6.00 | 7/8/2022 | | $1.54 |
| 8/19/2022 | $6.00 | 7/11/2022 | | $1.40 |
| 8/19/2022 | $6.00 | 7/12/2022 | | $1.60 |
| 8/19/2022 | $6.00 | 7/13/2022 | | $1.51 |
| 8/19/2022 | $6.00 | 7/14/2022 | | $1.59 |
| 8/19/2022 | $6.00 | 7/15/2022 | | $1.70 |
| 8/19/2022 | $6.00 | 7/18/2022 | | $1.67 |
| 8/19/2022 | $6.00 | 7/19/2022 | | $1.58 |
| 8/19/2022 | $6.00 | 7/20/2022 | | $1.58 |
| 8/19/2022 | $6.00 | 7/21/2022 | | $1.57 |
| 8/19/2022 | $6.00 | 7/22/2022 | | $1.80 |
| 8/19/2022 | $6.00 | 7/25/2022 | | $1.47 |
| 8/19/2022 | $6.00 | 7/26/2022 | | $1.59 |
| 8/19/2022 | $6.00 | 7/27/2022 | | $1.59 |
| 8/19/2022 | $6.00 | 7/28/2022 | | $1.44 |
| 8/19/2022 | $6.00 | 7/29/2022 | | $1.30 |
| 8/19/2022 | $6.00 | 8/1/2022 | | $1.27 |
| 8/19/2022 | $6.00 | 8/2/2022 | | $1.31 |
| 8/19/2022 | $6.00 | 8/3/2022 | | $1.33 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $6.00 | 8/4/2022 | | $1.17 |
| 8/19/2022 | $6.00 | 8/5/2022 | | $1.11 |
| 8/19/2022 | $6.00 | 8/8/2022 | | $1.01 |
| 8/19/2022 | $6.00 | 8/9/2022 | | $1.51 |
| 8/19/2022 | $6.00 | 8/10/2022 | | $1.30 |
| 8/19/2022 | $6.00 | 8/11/2022 | | $1.33 |
| 8/19/2022 | $6.50 | 7/18/2022 | | $1.81 |
| 8/19/2022 | $6.50 | 7/19/2022 | | $1.76 |
| 8/19/2022 | $6.50 | 7/20/2022 | | $1.77 |
| 8/19/2022 | $6.50 | 7/21/2022 | | $1.77 |
| 8/19/2022 | $6.50 | 7/22/2022 | | $1.93 |
| 8/19/2022 | $6.50 | 7/25/2022 | | $1.48 |
| 8/19/2022 | $6.50 | 7/26/2022 | | $1.76 |
| 8/19/2022 | $6.50 | 7/27/2022 | | $1.79 |
| 8/19/2022 | $6.50 | 7/28/2022 | | $1.68 |
| 8/19/2022 | $6.50 | 7/29/2022 | | $1.59 |
| 8/19/2022 | $6.50 | 8/1/2022 | | $1.55 |
| 8/19/2022 | $6.50 | 8/2/2022 | | $1.58 |
| 8/19/2022 | $6.50 | 8/3/2022 | | $1.62 |
| 8/19/2022 | $6.50 | 8/4/2022 | | $1.47 |
| 8/19/2022 | $6.50 | 8/5/2022 | | $1.40 |
| 8/19/2022 | $6.50 | 8/8/2022 | | $1.33 |
| 8/19/2022 | $6.50 | 8/9/2022 | | $1.76 |
| 8/19/2022 | $6.50 | 8/10/2022 | | $1.61 |
| 8/19/2022 | $6.50 | 8/11/2022 | | $1.62 |
| 8/19/2022 | $7.00 | 5/13/2022 | | $1.95 |
| 8/19/2022 | $7.00 | 5/16/2022 | | $1.90 |
| 8/19/2022 | $7.00 | 5/17/2022 | | $1.92 |
| 8/19/2022 | $7.00 | 5/18/2022 | | $1.88 |
| 8/19/2022 | $7.00 | 5/19/2022 | | $1.56 |
| 8/19/2022 | $7.00 | 5/20/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 5/23/2022 | | $1.87 |
| 8/19/2022 | $7.00 | 5/24/2022 | | $1.93 |
| 8/19/2022 | $7.00 | 5/25/2022 | | $1.87 |
| 8/19/2022 | $7.00 | 5/26/2022 | | $1.94 |
| 8/19/2022 | $7.00 | 5/27/2022 | | $1.79 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $7.00 | 5/31/2022 | | $1.83 |
| 8/19/2022 | $7.00 | 6/1/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 6/2/2022 | | $1.73 |
| 8/19/2022 | $7.00 | 6/3/2022 | | $1.59 |
| 8/19/2022 | $7.00 | 6/6/2022 | | $1.73 |
| 8/19/2022 | $7.00 | 6/7/2022 | | $1.70 |
| 8/19/2022 | $7.00 | 6/8/2022 | | $1.73 |
| 8/19/2022 | $7.00 | 6/9/2022 | | $1.80 |
| 8/19/2022 | $7.00 | 6/10/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 6/13/2022 | | $1.61 |
| 8/19/2022 | $7.00 | 6/14/2022 | | $1.85 |
| 8/19/2022 | $7.00 | 6/15/2022 | | $1.80 |
| 8/19/2022 | $7.00 | 6/16/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 6/17/2022 | | $1.55 |
| 8/19/2022 | $7.00 | 6/21/2022 | | $2.04 |
| 8/19/2022 | $7.00 | 6/22/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 6/23/2022 | | $1.74 |
| 8/19/2022 | $7.00 | 6/24/2022 | | $1.69 |
| 8/19/2022 | $7.00 | 6/27/2022 | | $1.94 |
| 8/19/2022 | $7.00 | 6/28/2022 | | $1.53 |
| 8/19/2022 | $7.00 | 6/29/2022 | | $1.81 |
| 8/19/2022 | $7.00 | 6/30/2022 | | $1.67 |
| 8/19/2022 | $7.00 | 7/1/2022 | | $1.77 |
| 8/19/2022 | $7.00 | 7/5/2022 | | $1.74 |
| 8/19/2022 | $7.00 | 7/6/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 7/7/2022 | | $1.75 |
| 8/19/2022 | $7.00 | 7/8/2022 | | $1.87 |
| 8/19/2022 | $7.00 | 7/11/2022 | | $1.74 |
| 8/19/2022 | $7.00 | 7/12/2022 | | $1.86 |
| 8/19/2022 | $7.00 | 7/13/2022 | | $1.83 |
| 8/19/2022 | $7.00 | 7/14/2022 | | $1.58 |
| 8/19/2022 | $7.00 | 7/15/2022 | | $1.93 |
| 8/19/2022 | $7.00 | 7/18/2022 | | $1.89 |
| 8/19/2022 | $7.00 | 7/19/2022 | | $1.81 |
| 8/19/2022 | $7.00 | 7/20/2022 | | $1.82 |
| 8/19/2022 | $7.00 | 7/21/2022 | | $1.73 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $7.00 | 7/22/2022 | | $1.90 |
| 8/19/2022 | $7.00 | 7/25/2022 | | $1.69 |
| 8/19/2022 | $7.00 | 7/26/2022 | | $1.88 |
| 8/19/2022 | $7.00 | 7/27/2022 | | $1.91 |
| 8/19/2022 | $7.00 | 7/28/2022 | | $1.86 |
| 8/19/2022 | $7.00 | 7/29/2022 | | $1.75 |
| 8/19/2022 | $7.00 | 8/1/2022 | | $1.74 |
| 8/19/2022 | $7.00 | 8/2/2022 | | $1.79 |
| 8/19/2022 | $7.00 | 8/3/2022 | | $1.81 |
| 8/19/2022 | $7.00 | 8/4/2022 | | $1.68 |
| 8/19/2022 | $7.00 | 8/5/2022 | | $1.67 |
| 8/19/2022 | $7.00 | 8/8/2022 | | $1.60 |
| 8/19/2022 | $7.00 | 8/9/2022 | | $1.91 |
| 8/19/2022 | $7.00 | 8/10/2022 | | $1.84 |
| 8/19/2022 | $7.00 | 8/11/2022 | | $1.84 |
| 8/19/2022 | $8.00 | 5/13/2022 | | $2.06 |
| 8/19/2022 | $8.00 | 5/16/2022 | | $2.02 |
| 8/19/2022 | $8.00 | 5/17/2022 | | $1.90 |
| 8/19/2022 | $8.00 | 5/18/2022 | | $1.96 |
| 8/19/2022 | $8.00 | 5/19/2022 | | $2.07 |
| 8/19/2022 | $8.00 | 5/20/2022 | | $1.80 |
| 8/19/2022 | $8.00 | 5/23/2022 | | $1.88 |
| 8/19/2022 | $8.00 | 5/24/2022 | | $1.89 |
| 8/19/2022 | $8.00 | 5/25/2022 | | $2.02 |
| 8/19/2022 | $8.00 | 5/26/2022 | | $1.99 |
| 8/19/2022 | $8.00 | 5/27/2022 | | $1.28 |
| 8/19/2022 | $8.00 | 5/31/2022 | | $1.92 |
| 8/19/2022 | $8.00 | 6/1/2022 | | $1.96 |
| 8/19/2022 | $8.00 | 6/2/2022 | | $1.87 |
| 8/19/2022 | $8.00 | 6/3/2022 | | $1.78 |
| 8/19/2022 | $8.00 | 6/6/2022 | | $1.91 |
| 8/19/2022 | $8.00 | 6/7/2022 | | $2.00 |
| 8/19/2022 | $8.00 | 6/8/2022 | | $1.89 |
| 8/19/2022 | $8.00 | 6/9/2022 | | $1.92 |
| 8/19/2022 | $8.00 | 6/10/2022 | | $1.96 |
| 8/19/2022 | $8.00 | 6/13/2022 | | $1.92 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $8.00 | 6/14/2022 | | $1.92 |
| 8/19/2022 | $8.00 | 6/15/2022 | | $1.85 |
| 8/19/2022 | $8.00 | 6/16/2022 | | $1.94 |
| 8/19/2022 | $8.00 | 6/17/2022 | | $1.94 |
| 8/19/2022 | $8.00 | 6/21/2022 | | $1.94 |
| 8/19/2022 | $8.00 | 6/22/2022 | | $2.06 |
| 8/19/2022 | $8.00 | 6/23/2022 | | $1.86 |
| 8/19/2022 | $8.00 | 6/24/2022 | | $1.89 |
| 8/19/2022 | $8.00 | 6/27/2022 | | $2.02 |
| 8/19/2022 | $8.00 | 6/28/2022 | | $1.83 |
| 8/19/2022 | $8.00 | 6/29/2022 | | $1.95 |
| 8/19/2022 | $8.00 | 6/30/2022 | | $2.02 |
| 8/19/2022 | $8.00 | 7/1/2022 | | $1.89 |
| 8/19/2022 | $8.00 | 7/5/2022 | | $1.87 |
| 8/19/2022 | $8.00 | 7/6/2022 | | $1.99 |
| 8/19/2022 | $8.00 | 7/7/2022 | | $1.98 |
| 8/19/2022 | $8.00 | 7/8/2022 | | $2.04 |
| 8/19/2022 | $8.00 | 7/11/2022 | | $1.94 |
| 8/19/2022 | $8.00 | 7/12/2022 | | $1.98 |
| 8/19/2022 | $8.00 | 7/13/2022 | | $1.96 |
| 8/19/2022 | $8.00 | 7/14/2022 | | $1.88 |
| 8/19/2022 | $8.00 | 7/15/2022 | | $2.03 |
| 8/19/2022 | $8.00 | 7/18/2022 | | $1.32 |
| 8/19/2022 | $8.00 | 7/19/2022 | | $1.98 |
| 8/19/2022 | $8.00 | 7/20/2022 | | $1.92 |
| 8/19/2022 | $8.00 | 7/21/2022 | | $1.95 |
| 8/19/2022 | $8.00 | 7/22/2022 | | $1.82 |
| 8/19/2022 | $8.00 | 7/25/2022 | | $1.83 |
| 8/19/2022 | $8.00 | 7/26/2022 | | $2.01 |
| 8/19/2022 | $8.00 | 7/27/2022 | | $2.00 |
| 8/19/2022 | $8.00 | 7/28/2022 | | $2.01 |
| 8/19/2022 | $8.00 | 7/29/2022 | | $1.94 |
| 8/19/2022 | $8.00 | 8/1/2022 | | $1.99 |
| 8/19/2022 | $8.00 | 8/2/2022 | | $1.99 |
| 8/19/2022 | $8.00 | 8/3/2022 | | $1.99 |
| 8/19/2022 | $8.00 | 8/4/2022 | | $1.95 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $8.00 | 8/5/2022 | | $1.94 |
| 8/19/2022 | $8.00 | 8/8/2022 | | $1.87 |
| 8/19/2022 | $8.00 | 8/9/2022 | | $2.03 |
| 8/19/2022 | $8.00 | 8/10/2022 | | $2.00 |
| 8/19/2022 | $8.00 | 8/11/2022 | | $1.99 |
| 8/19/2022 | $10.00 | 5/13/2022 | | $1.93 |
| 8/19/2022 | $10.00 | 5/16/2022 | | $2.02 |
| 8/19/2022 | $10.00 | 5/17/2022 | | $1.58 |
| 8/19/2022 | $10.00 | 5/18/2022 | | $2.03 |
| 8/19/2022 | $10.00 | 5/19/2022 | | $1.51 |
| 8/19/2022 | $10.00 | 5/20/2022 | | $1.81 |
| 8/19/2022 | $10.00 | 5/23/2022 | | $1.72 |
| 8/19/2022 | $10.00 | 5/24/2022 | | $1.73 |
| 8/19/2022 | $10.00 | 5/25/2022 | | $2.06 |
| 8/19/2022 | $10.00 | 5/26/2022 | | $1.90 |
| 8/19/2022 | $10.00 | 5/27/2022 | | $1.59 |
| 8/19/2022 | $10.00 | 5/31/2022 | | $2.02 |
| 8/19/2022 | $10.00 | 6/1/2022 | | $2.06 |
| 8/19/2022 | $10.00 | 6/2/2022 | | $1.85 |
| 8/19/2022 | $10.00 | 6/3/2022 | | $1.57 |
| 8/19/2022 | $10.00 | 6/6/2022 | | $1.92 |
| 8/19/2022 | $10.00 | 6/7/2022 | | $1.95 |
| 8/19/2022 | $10.00 | 6/8/2022 | | $2.04 |
| 8/19/2022 | $10.00 | 6/9/2022 | | $2.02 |
| 8/19/2022 | $10.00 | 6/10/2022 | | $1.82 |
| 8/19/2022 | $10.00 | 6/13/2022 | | $2.00 |
| 8/19/2022 | $10.00 | 6/14/2022 | | $2.04 |
| 8/19/2022 | $10.00 | 6/15/2022 | | $2.05 |
| 8/19/2022 | $10.00 | 6/16/2022 | | $2.07 |
| 8/19/2022 | $10.00 | 6/17/2022 | | $2.01 |
| 8/19/2022 | $10.00 | 6/21/2022 | | $1.57 |
| 8/19/2022 | $10.00 | 6/22/2022 | | $2.05 |
| 8/19/2022 | $10.00 | 6/23/2022 | | $1.99 |
| 8/19/2022 | $10.00 | 6/24/2022 | | $2.01 |
| 8/19/2022 | $10.00 | 6/27/2022 | | $2.07 |
| 8/19/2022 | $10.00 | 6/28/2022 | | $1.83 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 8/19/2022 | $10.00 | 6/29/2022 | | $1.75 |
| 8/19/2022 | $10.00 | 6/30/2022 | | $1.92 |
| 8/19/2022 | $10.00 | 7/1/2022 | | $1.95 |
| 8/19/2022 | $10.00 | 7/5/2022 | | $1.99 |
| 8/19/2022 | $10.00 | 7/6/2022 | | $1.92 |
| 8/19/2022 | $10.00 | 7/7/2022 | | $1.56 |
| 8/19/2022 | $10.00 | 7/8/2022 | | $1.89 |
| 8/19/2022 | $10.00 | 7/11/2022 | | $2.06 |
| 8/19/2022 | $10.00 | 7/12/2022 | | $2.05 |
| 8/19/2022 | $10.00 | 7/13/2022 | | $1.82 |
| 8/19/2022 | $10.00 | 7/14/2022 | | $1.77 |
| 8/19/2022 | $10.00 | 7/15/2022 | | $1.83 |
| 8/19/2022 | $10.00 | 7/18/2022 | | $1.86 |
| 8/19/2022 | $10.00 | 7/19/2022 | | $1.96 |
| 8/19/2022 | $10.00 | 7/20/2022 | | $1.49 |
| 8/19/2022 | $10.00 | 7/21/2022 | | $1.95 |
| 8/19/2022 | $10.00 | 7/22/2022 | | $1.53 |
| 8/19/2022 | $10.00 | 7/25/2022 | | $1.86 |
| 8/19/2022 | $10.00 | 7/26/2022 | | $1.52 |
| 8/19/2022 | $10.00 | 7/27/2022 | | $2.04 |
| 8/19/2022 | $10.00 | 7/28/2022 | | $2.03 |
| 8/19/2022 | $10.00 | 7/29/2022 | | $2.07 |
| 8/19/2022 | $10.00 | 8/1/2022 | | $2.04 |
| 8/19/2022 | $10.00 | 8/2/2022 | | $2.01 |
| 8/19/2022 | $10.00 | 8/3/2022 | | $2.01 |
| 8/19/2022 | $10.00 | 8/4/2022 | | $2.06 |
| 8/19/2022 | $10.00 | 8/5/2022 | | $2.03 |
| 8/19/2022 | $10.00 | 8/8/2022 | | $2.04 |
| 8/19/2022 | $10.00 | 8/9/2022 | | $2.05 |
| 8/19/2022 | $10.00 | 8/10/2022 | | $2.04 |
| 8/19/2022 | $10.00 | 8/11/2022 | | $2.04 |
| 9/9/2022 | $5.00 | 7/28/2022 | $1.30 | |
| 9/9/2022 | $5.00 | 7/29/2022 | $1.41 | |
| 9/9/2022 | $5.00 | 8/1/2022 | $1.43 | |
| 9/9/2022 | $5.00 | 8/2/2022 | $1.41 | |
| 9/9/2022 | $5.00 | 8/3/2022 | $1.41 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 9/9/2022 | $5.00 | 8/4/2022 | $1.44 | |
| 9/9/2022 | $5.00 | 8/5/2022 | $1.49 | |
| 9/9/2022 | $5.00 | 8/8/2022 | $1.50 | |
| 9/9/2022 | $5.00 | 8/9/2022 | $1.26 | |
| 9/9/2022 | $5.00 | 8/10/2022 | $1.45 | |
| 9/9/2022 | $5.00 | 8/11/2022 | $1.42 | |
| 9/16/2022 | $3.00 | 7/14/2022 | $1.73 | |
| 9/16/2022 | $3.00 | 7/15/2022 | $1.84 | |
| 9/16/2022 | $3.00 | 7/18/2022 | $1.72 | |
| 9/16/2022 | $3.00 | 7/19/2022 | $1.95 | |
| 9/16/2022 | $3.00 | 7/20/2022 | $1.77 | |
| 9/16/2022 | $3.00 | 7/21/2022 | $1.80 | |
| 9/16/2022 | $3.00 | 7/22/2022 | $1.75 | |
| 9/16/2022 | $3.00 | 7/25/2022 | $1.85 | |
| 9/16/2022 | $3.00 | 7/26/2022 | $1.79 | |
| 9/16/2022 | $3.00 | 7/27/2022 | $1.90 | |
| 9/16/2022 | $3.00 | 7/28/2022 | $1.91 | |
| 9/16/2022 | $3.00 | 7/29/2022 | $1.91 | |
| 9/16/2022 | $3.00 | 8/1/2022 | $1.94 | |
| 9/16/2022 | $3.00 | 8/2/2022 | $1.94 | |
| 9/16/2022 | $3.00 | 8/3/2022 | $1.95 | |
| 9/16/2022 | $3.00 | 8/4/2022 | $1.95 | |
| 9/16/2022 | $3.00 | 8/5/2022 | $1.94 | |
| 9/16/2022 | $3.00 | 8/8/2022 | $1.91 | |
| 9/16/2022 | $3.00 | 8/9/2022 | $1.94 | |
| 9/16/2022 | $3.00 | 8/10/2022 | $1.91 | |
| 9/16/2022 | $3.00 | 8/11/2022 | $1.92 | |
| 9/16/2022 | $5.00 | 7/14/2022 | $1.05 | |
| 9/16/2022 | $5.00 | 7/15/2022 | $1.02 | |
| 9/16/2022 | $5.00 | 7/18/2022 | $0.98 | |
| 9/16/2022 | $5.00 | 7/19/2022 | $1.07 | |
| 9/16/2022 | $5.00 | 7/20/2022 | $1.27 | |
| 9/16/2022 | $5.00 | 7/21/2022 | $1.20 | |
| 9/16/2022 | $5.00 | 7/22/2022 | $1.03 | |
| 9/16/2022 | $5.00 | 7/25/2022 | $1.22 | |
| 9/16/2022 | $5.00 | 7/26/2022 | $1.08 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 9/16/2022 | $5.00 | 7/27/2022 | $1.11 | |
| 9/16/2022 | $5.00 | 7/28/2022 | $1.30 | |
| 9/16/2022 | $5.00 | 7/29/2022 | $1.40 | |
| 9/16/2022 | $5.00 | 8/1/2022 | $1.44 | |
| 9/16/2022 | $5.00 | 8/2/2022 | $1.40 | |
| 9/16/2022 | $5.00 | 8/3/2022 | $1.41 | |
| 9/16/2022 | $5.00 | 8/4/2022 | $1.50 | |
| 9/16/2022 | $5.00 | 8/5/2022 | $1.54 | |
| 9/16/2022 | $5.00 | 8/8/2022 | $1.60 | |
| 9/16/2022 | $5.00 | 8/9/2022 | $1.26 | |
| 9/16/2022 | $5.00 | 8/10/2022 | $1.43 | |
| 9/16/2022 | $5.00 | 8/11/2022 | $1.39 | |
| 9/16/2022 | $6.00 | 7/14/2022 | $0.60 | $1.46 |
| 9/16/2022 | $6.00 | 7/15/2022 | $0.57 | $1.51 |
| 9/16/2022 | $6.00 | 7/18/2022 | $0.49 | $1.57 |
| 9/16/2022 | $6.00 | 7/19/2022 | $0.60 | $1.47 |
| 9/16/2022 | $6.00 | 7/20/2022 | $0.66 | $1.40 |
| 9/16/2022 | $6.00 | 7/21/2022 | $0.65 | $1.44 |
| 9/16/2022 | $6.00 | 7/22/2022 | $0.35 | $1.53 |
| 9/16/2022 | $6.00 | 7/25/2022 | $0.73 | $1.33 |
| 9/16/2022 | $6.00 | 7/26/2022 | $0.61 | $1.48 |
| 9/16/2022 | $6.00 | 7/27/2022 | $0.60 | $1.45 |
| 9/16/2022 | $6.00 | 7/28/2022 | $0.74 | $1.32 |
| 9/16/2022 | $6.00 | 7/29/2022 | $0.86 | $1.22 |
| 9/16/2022 | $6.00 | 8/1/2022 | $0.92 | $1.17 |
| 9/16/2022 | $6.00 | 8/2/2022 | $0.88 | $1.20 |
| 9/16/2022 | $6.00 | 8/3/2022 | $0.89 | $1.19 |
| 9/16/2022 | $6.00 | 8/4/2022 | $0.98 | $1.10 |
| 9/16/2022 | $6.00 | 8/5/2022 | $1.04 | $1.05 |
| 9/16/2022 | $6.00 | 8/8/2022 | $1.12 | $0.97 |
| 9/16/2022 | $6.00 | 8/9/2022 | $0.73 | $1.38 |
| 9/16/2022 | $6.00 | 8/10/2022 | $0.91 | $1.15 |
| 9/16/2022 | $6.00 | 8/11/2022 | $0.88 | $1.20 |
| 11/18/2022 | $3.00 | 5/13/2022 | $1.47 | |
| 11/18/2022 | $3.00 | 5/16/2022 | $1.52 | |
| 11/18/2022 | $3.00 | 5/17/2022 | $1.61 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $3.00 | 5/18/2022 | $1.58 | |
| 11/18/2022 | $3.00 | 5/19/2022 | $1.61 | |
| 11/18/2022 | $3.00 | 5/20/2022 | $1.59 | |
| 11/18/2022 | $3.00 | 5/23/2022 | $1.60 | |
| 11/18/2022 | $3.00 | 5/24/2022 | $1.47 | |
| 11/18/2022 | $3.00 | 5/25/2022 | $1.52 | |
| 11/18/2022 | $3.00 | 5/26/2022 | $1.59 | |
| 11/18/2022 | $3.00 | 5/27/2022 | $1.73 | |
| 11/18/2022 | $3.00 | 5/31/2022 | $1.61 | |
| 11/18/2022 | $3.00 | 6/1/2022 | $1.60 | |
| 11/18/2022 | $3.00 | 6/2/2022 | $1.65 | |
| 11/18/2022 | $3.00 | 6/3/2022 | $1.71 | |
| 11/18/2022 | $3.00 | 6/6/2022 | $1.66 | |
| 11/18/2022 | $3.00 | 6/7/2022 | $1.71 | |
| 11/18/2022 | $3.00 | 6/8/2022 | $1.73 | |
| 11/18/2022 | $3.00 | 6/9/2022 | $1.70 | |
| 11/18/2022 | $3.00 | 6/10/2022 | $1.63 | |
| 11/18/2022 | $3.00 | 6/13/2022 | $1.63 | |
| 11/18/2022 | $3.00 | 6/14/2022 | $1.66 | |
| 11/18/2022 | $3.00 | 6/15/2022 | $1.66 | |
| 11/18/2022 | $3.00 | 6/16/2022 | $1.63 | |
| 11/18/2022 | $3.00 | 6/17/2022 | $1.66 | |
| 11/18/2022 | $3.00 | 6/21/2022 | $1.66 | |
| 11/18/2022 | $3.00 | 6/22/2022 | $1.64 | |
| 11/18/2022 | $3.00 | 6/23/2022 | $1.68 | |
| 11/18/2022 | $3.00 | 6/24/2022 | $1.67 | |
| 11/18/2022 | $3.00 | 6/27/2022 | $1.76 | |
| 11/18/2022 | $3.00 | 6/28/2022 | $1.64 | |
| 11/18/2022 | $3.00 | 6/29/2022 | $1.69 | |
| 11/18/2022 | $3.00 | 6/30/2022 | $1.81 | |
| 11/18/2022 | $3.00 | 7/1/2022 | $1.81 | |
| 11/18/2022 | $3.00 | 7/5/2022 | $1.79 | |
| 11/18/2022 | $3.00 | 7/6/2022 | $1.85 | |
| 11/18/2022 | $3.00 | 7/7/2022 | $1.80 | |
| 11/18/2022 | $3.00 | 7/8/2022 | $1.81 | |
| 11/18/2022 | $3.00 | 7/11/2022 | $1.81 | |

# Appendix E
### Co-Diagnostics Options
### Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $3.00 | 7/12/2022 | $1.81 | |
| 11/18/2022 | $3.00 | 7/13/2022 | $1.85 | |
| 11/18/2022 | $3.00 | 7/14/2022 | $1.73 | |
| 11/18/2022 | $3.00 | 7/15/2022 | $1.74 | |
| 11/18/2022 | $3.00 | 7/18/2022 | $1.78 | |
| 11/18/2022 | $3.00 | 7/19/2022 | $1.86 | |
| 11/18/2022 | $3.00 | 7/20/2022 | $1.77 | |
| 11/18/2022 | $3.00 | 7/21/2022 | $1.77 | |
| 11/18/2022 | $3.00 | 7/22/2022 | $1.74 | |
| 11/18/2022 | $3.00 | 7/25/2022 | $1.81 | |
| 11/18/2022 | $3.00 | 7/26/2022 | $1.91 | |
| 11/18/2022 | $3.00 | 7/27/2022 | $1.85 | |
| 11/18/2022 | $3.00 | 7/28/2022 | $1.91 | |
| 11/18/2022 | $3.00 | 7/29/2022 | $1.86 | |
| 11/18/2022 | $3.00 | 8/1/2022 | $1.87 | |
| 11/18/2022 | $3.00 | 8/2/2022 | $1.88 | |
| 11/18/2022 | $3.00 | 8/3/2022 | $1.88 | |
| 11/18/2022 | $3.00 | 8/4/2022 | $1.96 | |
| 11/18/2022 | $3.00 | 8/5/2022 | $1.98 | |
| 11/18/2022 | $3.00 | 8/8/2022 | $1.94 | |
| 11/18/2022 | $3.00 | 8/9/2022 | $1.83 | |
| 11/18/2022 | $3.00 | 8/10/2022 | $1.91 | |
| 11/18/2022 | $3.00 | 8/11/2022 | $1.94 | |
| 11/18/2022 | $4.00 | 5/13/2022 | $1.11 | $0.97 |
| 11/18/2022 | $4.00 | 5/16/2022 | $1.15 | $0.92 |
| 11/18/2022 | $4.00 | 5/17/2022 | $1.29 | $0.82 |
| 11/18/2022 | $4.00 | 5/18/2022 | $1.24 | $0.84 |
| 11/18/2022 | $4.00 | 5/19/2022 | $1.26 | $0.82 |
| 11/18/2022 | $4.00 | 5/20/2022 | $1.25 | $0.84 |
| 11/18/2022 | $4.00 | 5/23/2022 | $1.26 | $0.83 |
| 11/18/2022 | $4.00 | 5/24/2022 | $1.12 | $0.99 |
| 11/18/2022 | $4.00 | 5/25/2022 | $1.15 | $0.93 |
| 11/18/2022 | $4.00 | 5/26/2022 | $1.25 | $0.84 |
| 11/18/2022 | $4.00 | 5/27/2022 | $1.41 | $0.66 |
| 11/18/2022 | $4.00 | 5/31/2022 | $1.26 | $0.82 |
| 11/18/2022 | $4.00 | 6/1/2022 | $1.24 | $0.83 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $4.00 | 6/2/2022 | $1.35 | $0.73 |
| 11/18/2022 | $4.00 | 6/3/2022 | $1.35 | $0.73 |
| 11/18/2022 | $4.00 | 6/6/2022 | $1.33 | $0.74 |
| 11/18/2022 | $4.00 | 6/7/2022 | $1.45 | $0.62 |
| 11/18/2022 | $4.00 | 6/8/2022 | $1.42 | $0.66 |
| 11/18/2022 | $4.00 | 6/9/2022 | $1.38 | $0.70 |
| 11/18/2022 | $4.00 | 6/10/2022 | $1.29 | $0.80 |
| 11/18/2022 | $4.00 | 6/13/2022 | $1.30 | $0.79 |
| 11/18/2022 | $4.00 | 6/14/2022 | $1.30 | $0.77 |
| 11/18/2022 | $4.00 | 6/15/2022 | $1.38 | $0.73 |
| 11/18/2022 | $4.00 | 6/16/2022 | $1.31 | $0.80 |
| 11/18/2022 | $4.00 | 6/17/2022 | $1.31 | $0.77 |
| 11/18/2022 | $4.00 | 6/21/2022 | $1.29 | $0.80 |
| 11/18/2022 | $4.00 | 6/22/2022 | $1.29 | $0.78 |
| 11/18/2022 | $4.00 | 6/23/2022 | $1.37 | $0.69 |
| 11/18/2022 | $4.00 | 6/24/2022 | $1.35 | $0.71 |
| 11/18/2022 | $4.00 | 6/27/2022 | $1.35 | $0.73 |
| 11/18/2022 | $4.00 | 6/28/2022 | $1.31 | $0.77 |
| 11/18/2022 | $4.00 | 6/29/2022 | $1.35 | $0.73 |
| 11/18/2022 | $4.00 | 6/30/2022 | $1.45 | $0.64 |
| 11/18/2022 | $4.00 | 7/1/2022 | $1.51 | $0.58 |
| 11/18/2022 | $4.00 | 7/5/2022 | $1.72 | $0.51 |
| 11/18/2022 | $4.00 | 7/6/2022 | $1.52 | $0.56 |
| 11/18/2022 | $4.00 | 7/7/2022 | $1.57 | $0.47 |
| 11/18/2022 | $4.00 | 7/8/2022 | $1.56 | $0.51 |
| 11/18/2022 | $4.00 | 7/11/2022 | $1.61 | $0.49 |
| 11/18/2022 | $4.00 | 7/12/2022 | $1.50 | $0.58 |
| 11/18/2022 | $4.00 | 7/13/2022 | $1.54 | $0.54 |
| 11/18/2022 | $4.00 | 7/14/2022 | $1.54 | $0.57 |
| 11/18/2022 | $4.00 | 7/15/2022 | $1.51 | $0.55 |
| 11/18/2022 | $4.00 | 7/18/2022 | $1.48 | $0.59 |
| 11/18/2022 | $4.00 | 7/19/2022 | $1.54 | $0.54 |
| 11/18/2022 | $4.00 | 7/20/2022 | $1.56 | $0.50 |
| 11/18/2022 | $4.00 | 7/21/2022 | $1.60 | $0.52 |
| 11/18/2022 | $4.00 | 7/22/2022 | $1.48 | $0.61 |
| 11/18/2022 | $4.00 | 7/25/2022 | $1.58 | $0.48 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $4.00 | 7/26/2022 | $1.55 | $0.53 |
| 11/18/2022 | $4.00 | 7/27/2022 | $1.59 | $0.51 |
| 11/18/2022 | $4.00 | 7/28/2022 | $1.66 | $0.41 |
| 11/18/2022 | $4.00 | 7/29/2022 | $1.81 | $0.35 |
| 11/18/2022 | $4.00 | 8/1/2022 | $1.78 | $0.33 |
| 11/18/2022 | $4.00 | 8/2/2022 | $1.75 | $0.35 |
| 11/18/2022 | $4.00 | 8/3/2022 | $1.75 | $0.34 |
| 11/18/2022 | $4.00 | 8/4/2022 | $1.77 | $0.31 |
| 11/18/2022 | $4.00 | 8/5/2022 | $1.77 | $0.30 |
| 11/18/2022 | $4.00 | 8/8/2022 | $1.84 | $0.27 |
| 11/18/2022 | $4.00 | 8/9/2022 | $1.64 | $0.43 |
| 11/18/2022 | $4.00 | 8/10/2022 | $1.74 | $0.37 |
| 11/18/2022 | $4.00 | 8/11/2022 | $1.69 | $0.38 |
| 11/18/2022 | $5.00 | 5/13/2022 | $0.77 | $1.28 |
| 11/18/2022 | $5.00 | 5/16/2022 | $0.81 | $1.27 |
| 11/18/2022 | $5.00 | 5/17/2022 | $0.98 | $1.13 |
| 11/18/2022 | $5.00 | 5/18/2022 | $0.91 | $1.17 |
| 11/18/2022 | $5.00 | 5/19/2022 | $0.92 | $1.16 |
| 11/18/2022 | $5.00 | 5/20/2022 | $0.92 | $1.15 |
| 11/18/2022 | $5.00 | 5/23/2022 | $0.91 | $1.15 |
| 11/18/2022 | $5.00 | 5/24/2022 | $0.76 | $1.30 |
| 11/18/2022 | $5.00 | 5/25/2022 | $0.80 | $1.28 |
| 11/18/2022 | $5.00 | 5/26/2022 | $0.91 | $1.17 |
| 11/18/2022 | $5.00 | 5/27/2022 | $1.10 | $0.98 |
| 11/18/2022 | $5.00 | 5/31/2022 | $0.92 | $1.14 |
| 11/18/2022 | $5.00 | 6/1/2022 | $0.91 | $1.16 |
| 11/18/2022 | $5.00 | 6/2/2022 | $1.06 | $1.02 |
| 11/18/2022 | $5.00 | 6/3/2022 | $1.04 | $1.04 |
| 11/18/2022 | $5.00 | 6/6/2022 | $1.00 | $1.07 |
| 11/18/2022 | $5.00 | 6/7/2022 | $1.16 | $0.92 |
| 11/18/2022 | $5.00 | 6/8/2022 | $1.10 | $0.97 |
| 11/18/2022 | $5.00 | 6/9/2022 | $1.06 | $1.01 |
| 11/18/2022 | $5.00 | 6/10/2022 | $0.95 | $1.11 |
| 11/18/2022 | $5.00 | 6/13/2022 | $0.98 | $1.11 |
| 11/18/2022 | $5.00 | 6/14/2022 | $0.98 | $1.07 |
| 11/18/2022 | $5.00 | 6/15/2022 | $1.03 | $1.05 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $5.00 | 6/16/2022 | $0.97 | $1.13 |
| 11/18/2022 | $5.00 | 6/17/2022 | $0.98 | $1.11 |
| 11/18/2022 | $5.00 | 6/21/2022 | $0.96 | $1.11 |
| 11/18/2022 | $5.00 | 6/22/2022 | $0.85 | $1.09 |
| 11/18/2022 | $5.00 | 6/23/2022 | $1.02 | $1.01 |
| 11/18/2022 | $5.00 | 6/24/2022 | $1.02 | $1.06 |
| 11/18/2022 | $5.00 | 6/27/2022 | $1.00 | $1.08 |
| 11/18/2022 | $5.00 | 6/28/2022 | $0.93 | $1.17 |
| 11/18/2022 | $5.00 | 6/29/2022 | $1.00 | $1.07 |
| 11/18/2022 | $5.00 | 6/30/2022 | $1.13 | $0.96 |
| 11/18/2022 | $5.00 | 7/1/2022 | $1.18 | $0.90 |
| 11/18/2022 | $5.00 | 7/5/2022 | $1.24 | $0.83 |
| 11/18/2022 | $5.00 | 7/6/2022 | $1.17 | $0.92 |
| 11/18/2022 | $5.00 | 7/7/2022 | $1.25 | $0.83 |
| 11/18/2022 | $5.00 | 7/8/2022 | $1.19 | $0.88 |
| 11/18/2022 | $5.00 | 7/11/2022 | $1.28 | $0.83 |
| 11/18/2022 | $5.00 | 7/12/2022 | $1.14 | $0.94 |
| 11/18/2022 | $5.00 | 7/13/2022 | $1.19 | $0.89 |
| 11/18/2022 | $5.00 | 7/14/2022 | $1.16 | $0.93 |
| 11/18/2022 | $5.00 | 7/15/2022 | $1.14 | $0.95 |
| 11/18/2022 | $5.00 | 7/18/2022 | $1.08 | $0.99 |
| 11/18/2022 | $5.00 | 7/19/2022 | $1.16 | $0.92 |
| 11/18/2022 | $5.00 | 7/20/2022 | $1.17 | $0.85 |
| 11/18/2022 | $5.00 | 7/21/2022 | $1.29 | $0.86 |
| 11/18/2022 | $5.00 | 7/22/2022 | $1.07 | $1.01 |
| 11/18/2022 | $5.00 | 7/25/2022 | $1.27 | $0.83 |
| 11/18/2022 | $5.00 | 7/26/2022 | $1.17 | $0.91 |
| 11/18/2022 | $5.00 | 7/27/2022 | $1.19 | $0.90 |
| 11/18/2022 | $5.00 | 7/28/2022 | $1.31 | $0.77 |
| 11/18/2022 | $5.00 | 7/29/2022 | $1.38 | $0.70 |
| 11/18/2022 | $5.00 | 8/1/2022 | $1.42 | $0.67 |
| 11/18/2022 | $5.00 | 8/2/2022 | $1.39 | $0.69 |
| 11/18/2022 | $5.00 | 8/3/2022 | $1.39 | $0.69 |
| 11/18/2022 | $5.00 | 8/4/2022 | $1.45 | $0.63 |
| 11/18/2022 | $5.00 | 8/5/2022 | $1.48 | $0.60 |
| 11/18/2022 | $5.00 | 8/8/2022 | $1.53 | $0.56 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $5.00 | 8/9/2022 | $1.29 | $0.79 |
| 11/18/2022 | $5.00 | 8/10/2022 | $1.41 | $0.67 |
| 11/18/2022 | $5.00 | 8/11/2022 | $1.40 | $0.70 |
| 11/18/2022 | $6.00 | 5/13/2022 | $0.56 | $1.49 |
| 11/18/2022 | $6.00 | 5/16/2022 | $0.55 | $1.55 |
| 11/18/2022 | $6.00 | 5/17/2022 | $0.59 | $1.46 |
| 11/18/2022 | $6.00 | 5/18/2022 | $0.64 | $1.45 |
| 11/18/2022 | $6.00 | 5/19/2022 | $0.63 | $1.43 |
| 11/18/2022 | $6.00 | 5/20/2022 | $0.64 | $1.42 |
| 11/18/2022 | $6.00 | 5/23/2022 | $0.65 | $1.42 |
| 11/18/2022 | $6.00 | 5/24/2022 | $0.49 | $1.55 |
| 11/18/2022 | $6.00 | 5/25/2022 | $0.54 | $1.58 |
| 11/18/2022 | $6.00 | 5/26/2022 | $0.62 | $1.45 |
| 11/18/2022 | $6.00 | 5/27/2022 | $0.81 | $1.26 |
| 11/18/2022 | $6.00 | 5/31/2022 | $0.66 | $1.43 |
| 11/18/2022 | $6.00 | 6/1/2022 | $0.64 | $1.44 |
| 11/18/2022 | $6.00 | 6/2/2022 | $0.77 | $1.30 |
| 11/18/2022 | $6.00 | 6/3/2022 | $0.76 | $1.33 |
| 11/18/2022 | $6.00 | 6/6/2022 | $0.73 | $1.37 |
| 11/18/2022 | $6.00 | 6/7/2022 | $0.83 | $1.19 |
| 11/18/2022 | $6.00 | 6/8/2022 | $0.82 | $1.26 |
| 11/18/2022 | $6.00 | 6/9/2022 | $0.79 | $1.29 |
| 11/18/2022 | $6.00 | 6/10/2022 | $0.69 | $1.39 |
| 11/18/2022 | $6.00 | 6/13/2022 | $0.69 | $1.37 |
| 11/18/2022 | $6.00 | 6/14/2022 | $0.74 | $1.31 |
| 11/18/2022 | $6.00 | 6/15/2022 | $0.77 | $1.32 |
| 11/18/2022 | $6.00 | 6/16/2022 | $0.73 | $1.41 |
| 11/18/2022 | $6.00 | 6/17/2022 | $0.70 | $1.39 |
| 11/18/2022 | $6.00 | 6/21/2022 | $0.70 | $1.42 |
| 11/18/2022 | $6.00 | 6/22/2022 | $0.70 | $1.29 |
| 11/18/2022 | $6.00 | 6/23/2022 | $0.72 | $1.44 |
| 11/18/2022 | $6.00 | 6/24/2022 | $0.72 | $1.35 |
| 11/18/2022 | $6.00 | 6/27/2022 | $0.70 | $1.39 |
| 11/18/2022 | $6.00 | 6/28/2022 | $0.63 | $1.41 |
| 11/18/2022 | $6.00 | 6/29/2022 | $0.71 | $1.36 |
| 11/18/2022 | $6.00 | 6/30/2022 | $1.01 | $1.26 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $6.00 | 7/1/2022 | $0.87 | $1.21 |
| 11/18/2022 | $6.00 | 7/5/2022 | $0.93 | $1.15 |
| 11/18/2022 | $6.00 | 7/6/2022 | $0.86 | $1.21 |
| 11/18/2022 | $6.00 | 7/7/2022 | $0.87 | $1.26 |
| 11/18/2022 | $6.00 | 7/8/2022 | $0.83 | $1.24 |
| 11/18/2022 | $6.00 | 7/11/2022 | $0.94 | $1.14 |
| 11/18/2022 | $6.00 | 7/12/2022 | $0.82 | $1.26 |
| 11/18/2022 | $6.00 | 7/13/2022 | $0.91 | $1.21 |
| 11/18/2022 | $6.00 | 7/14/2022 | $0.83 | $1.26 |
| 11/18/2022 | $6.00 | 7/15/2022 | $0.78 | $1.30 |
| 11/18/2022 | $6.00 | 7/18/2022 | $0.76 | $1.37 |
| 11/18/2022 | $6.00 | 7/19/2022 | $0.82 | $1.26 |
| 11/18/2022 | $6.00 | 7/20/2022 | $0.79 | $1.17 |
| 11/18/2022 | $6.00 | 7/21/2022 | $1.00 | $1.22 |
| 11/18/2022 | $6.00 | 7/22/2022 | $0.70 | $1.38 |
| 11/18/2022 | $6.00 | 7/25/2022 | $0.98 | $1.08 |
| 11/18/2022 | $6.00 | 7/26/2022 | $0.84 | $1.24 |
| 11/18/2022 | $6.00 | 7/27/2022 | $0.82 | $1.26 |
| 11/18/2022 | $6.00 | 7/28/2022 | $0.93 | $1.17 |
| 11/18/2022 | $6.00 | 7/29/2022 | $1.01 | $1.06 |
| 11/18/2022 | $6.00 | 8/1/2022 | $1.06 | $1.03 |
| 11/18/2022 | $6.00 | 8/2/2022 | $1.02 | $1.07 |
| 11/18/2022 | $6.00 | 8/3/2022 | $1.03 | $1.06 |
| 11/18/2022 | $6.00 | 8/4/2022 | $1.10 | $0.98 |
| 11/18/2022 | $6.00 | 8/5/2022 | $1.14 | $0.95 |
| 11/18/2022 | $6.00 | 8/8/2022 | $1.20 | $0.88 |
| 11/18/2022 | $6.00 | 8/9/2022 | $0.94 | $1.16 |
| 11/18/2022 | $6.00 | 8/10/2022 | $1.04 | $1.04 |
| 11/18/2022 | $6.00 | 8/11/2022 | $1.01 | $1.06 |
| 11/18/2022 | $7.00 | 5/13/2022 | $0.36 | $1.69 |
| 11/18/2022 | $7.00 | 5/16/2022 | $0.33 | $1.68 |
| 11/18/2022 | $7.00 | 5/17/2022 | $0.46 | $1.63 |
| 11/18/2022 | $7.00 | 5/18/2022 | $0.42 | $1.65 |
| 11/18/2022 | $7.00 | 5/19/2022 | $0.42 | $2.00 |
| 11/18/2022 | $7.00 | 5/20/2022 | $0.42 | $1.66 |
| 11/18/2022 | $7.00 | 5/23/2022 | $0.43 | $1.59 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $7.00 | 5/24/2022 | $0.31 | $1.74 |
| 11/18/2022 | $7.00 | 5/25/2022 | $0.37 | $1.89 |
| 11/18/2022 | $7.00 | 5/26/2022 | $0.38 | $1.64 |
| 11/18/2022 | $7.00 | 5/27/2022 | $0.57 | $1.73 |
| 11/18/2022 | $7.00 | 5/31/2022 | $0.47 | $1.63 |
| 11/18/2022 | $7.00 | 6/1/2022 | $0.45 | $1.65 |
| 11/18/2022 | $7.00 | 6/2/2022 | $0.57 | $1.55 |
| 11/18/2022 | $7.00 | 6/3/2022 | $0.56 | $1.54 |
| 11/18/2022 | $7.00 | 6/6/2022 | $0.51 | $1.60 |
| 11/18/2022 | $7.00 | 6/7/2022 | $0.59 | $1.43 |
| 11/18/2022 | $7.00 | 6/8/2022 | $0.58 | $1.49 |
| 11/18/2022 | $7.00 | 6/9/2022 | $0.57 | $1.51 |
| 11/18/2022 | $7.00 | 6/10/2022 | $0.50 | $1.59 |
| 11/18/2022 | $7.00 | 6/13/2022 | $0.49 | $1.57 |
| 11/18/2022 | $7.00 | 6/14/2022 | $0.53 | $1.50 |
| 11/18/2022 | $7.00 | 6/15/2022 | $0.56 | $1.41 |
| 11/18/2022 | $7.00 | 6/16/2022 | $0.52 | $1.63 |
| 11/18/2022 | $7.00 | 6/17/2022 | $0.50 | $1.59 |
| 11/18/2022 | $7.00 | 6/21/2022 | $0.48 | $1.62 |
| 11/18/2022 | $7.00 | 6/22/2022 | $0.53 | $1.49 |
| 11/18/2022 | $7.00 | 6/23/2022 | $0.52 | $1.75 |
| 11/18/2022 | $7.00 | 6/24/2022 | $0.50 | $1.59 |
| 11/18/2022 | $7.00 | 6/27/2022 | $0.48 | $1.61 |
| 11/18/2022 | $7.00 | 6/28/2022 | $0.42 | $1.89 |
| 11/18/2022 | $7.00 | 6/29/2022 | $0.49 | $1.59 |
| 11/18/2022 | $7.00 | 6/30/2022 | $0.61 | $1.48 |
| 11/18/2022 | $7.00 | 7/1/2022 | $0.63 | $1.45 |
| 11/18/2022 | $7.00 | 7/5/2022 | $0.70 | $1.40 |
| 11/18/2022 | $7.00 | 7/6/2022 | $0.63 | $1.43 |
| 11/18/2022 | $7.00 | 7/7/2022 | $0.71 | $1.34 |
| 11/18/2022 | $7.00 | 7/8/2022 | $0.63 | $1.48 |
| 11/18/2022 | $7.00 | 7/11/2022 | $0.69 | $1.40 |
| 11/18/2022 | $7.00 | 7/12/2022 | $0.57 | $1.50 |
| 11/18/2022 | $7.00 | 7/13/2022 | $0.63 | $1.48 |
| 11/18/2022 | $7.00 | 7/14/2022 | $0.57 | $1.53 |
| 11/18/2022 | $7.00 | 7/15/2022 | $0.42 | $1.57 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $7.00 | 7/18/2022 | $0.48 | $1.64 |
| 11/18/2022 | $7.00 | 7/19/2022 | $0.56 | $1.53 |
| 11/18/2022 | $7.00 | 7/20/2022 | $0.51 | $1.36 |
| 11/18/2022 | $7.00 | 7/21/2022 | $0.57 | $1.21 |
| 11/18/2022 | $7.00 | 7/22/2022 | $0.44 | $1.40 |
| 11/18/2022 | $7.00 | 7/25/2022 | $0.74 | $1.39 |
| 11/18/2022 | $7.00 | 7/26/2022 | $0.57 | $1.54 |
| 11/18/2022 | $7.00 | 7/27/2022 | $0.54 | $1.55 |
| 11/18/2022 | $7.00 | 7/28/2022 | $0.58 | $1.47 |
| 11/18/2022 | $7.00 | 7/29/2022 | $0.68 | $1.37 |
| 11/18/2022 | $7.00 | 8/1/2022 | $0.75 | $1.36 |
| 11/18/2022 | $7.00 | 8/2/2022 | $0.68 | $1.39 |
| 11/18/2022 | $7.00 | 8/3/2022 | $0.71 | $1.38 |
| 11/18/2022 | $7.00 | 8/4/2022 | $0.78 | $1.31 |
| 11/18/2022 | $7.00 | 8/5/2022 | $0.81 | $1.27 |
| 11/18/2022 | $7.00 | 8/8/2022 | $0.88 | $1.18 |
| 11/18/2022 | $7.00 | 8/9/2022 | $0.65 | $1.46 |
| 11/18/2022 | $7.00 | 8/10/2022 | $0.70 | $1.37 |
| 11/18/2022 | $7.00 | 8/11/2022 | $0.68 | $1.41 |
| 11/18/2022 | $8.00 | 5/13/2022 | $0.27 | $1.80 |
| 11/18/2022 | $8.00 | 5/16/2022 | $0.24 | $1.81 |
| 11/18/2022 | $8.00 | 5/17/2022 | $0.28 | $1.83 |
| 11/18/2022 | $8.00 | 5/18/2022 | $0.30 | $1.82 |
| 11/18/2022 | $8.00 | 5/19/2022 | $0.29 | $1.69 |
| 11/18/2022 | $8.00 | 5/20/2022 | $0.34 | $1.79 |
| 11/18/2022 | $8.00 | 5/23/2022 | $0.32 | $1.88 |
| 11/18/2022 | $8.00 | 5/24/2022 | $0.17 | $1.88 |
| 11/18/2022 | $8.00 | 5/25/2022 | $0.21 | $1.82 |
| 11/18/2022 | $8.00 | 5/26/2022 | $0.28 | $1.56 |
| 11/18/2022 | $8.00 | 5/27/2022 | $0.40 | $1.74 |
| 11/18/2022 | $8.00 | 5/31/2022 | $0.34 | $1.74 |
| 11/18/2022 | $8.00 | 6/1/2022 | $0.30 | $1.75 |
| 11/18/2022 | $8.00 | 6/2/2022 | $0.41 | $1.81 |
| 11/18/2022 | $8.00 | 6/3/2022 | $0.39 | $1.69 |
| 11/18/2022 | $8.00 | 6/6/2022 | $0.34 | $1.72 |
| 11/18/2022 | $8.00 | 6/7/2022 | $0.42 | $1.59 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $8.00 | 6/8/2022 | $0.42 | $1.67 |
| 11/18/2022 | $8.00 | 6/9/2022 | $0.40 | $1.67 |
| 11/18/2022 | $8.00 | 6/10/2022 | $0.33 | $1.70 |
| 11/18/2022 | $8.00 | 6/13/2022 | $0.36 | $1.69 |
| 11/18/2022 | $8.00 | 6/14/2022 | $0.37 | $1.63 |
| 11/18/2022 | $8.00 | 6/15/2022 | $0.39 | $1.89 |
| 11/18/2022 | $8.00 | 6/16/2022 | $0.38 | $1.36 |
| 11/18/2022 | $8.00 | 6/17/2022 | $0.34 | $1.76 |
| 11/18/2022 | $8.00 | 6/21/2022 | $0.33 | $1.75 |
| 11/18/2022 | $8.00 | 6/22/2022 | $0.38 | $1.62 |
| 11/18/2022 | $8.00 | 6/23/2022 | $0.36 | $1.39 |
| 11/18/2022 | $8.00 | 6/24/2022 | $0.24 | $1.54 |
| 11/18/2022 | $8.00 | 6/27/2022 | $0.33 | $1.74 |
| 11/18/2022 | $8.00 | 6/28/2022 | $0.29 | $1.35 |
| 11/18/2022 | $8.00 | 6/29/2022 | $0.34 | $1.74 |
| 11/18/2022 | $8.00 | 6/30/2022 | $0.45 | $1.62 |
| 11/18/2022 | $8.00 | 7/1/2022 | $0.45 | $1.60 |
| 11/18/2022 | $8.00 | 7/5/2022 | $0.50 | $1.34 |
| 11/18/2022 | $8.00 | 7/6/2022 | $0.43 | $1.82 |
| 11/18/2022 | $8.00 | 7/7/2022 | $0.49 | $1.68 |
| 11/18/2022 | $8.00 | 7/8/2022 | $0.41 | $1.82 |
| 11/18/2022 | $8.00 | 7/11/2022 | $0.49 | $1.59 |
| 11/18/2022 | $8.00 | 7/12/2022 | $0.39 | $1.68 |
| 11/18/2022 | $8.00 | 7/13/2022 | $0.43 | $1.66 |
| 11/18/2022 | $8.00 | 7/14/2022 | $0.37 | $2.05 |
| 11/18/2022 | $8.00 | 7/15/2022 | $0.33 | $1.70 |
| 11/18/2022 | $8.00 | 7/18/2022 | $0.30 | $1.80 |
| 11/18/2022 | $8.00 | 7/19/2022 | $0.34 | $1.45 |
| 11/18/2022 | $8.00 | 7/20/2022 | $0.32 | $1.42 |
| 11/18/2022 | $8.00 | 7/21/2022 | $0.55 | $1.44 |
| 11/18/2022 | $8.00 | 7/22/2022 | $0.29 | $1.72 |
| 11/18/2022 | $8.00 | 7/25/2022 | $0.53 | $1.79 |
| 11/18/2022 | $8.00 | 7/26/2022 | $0.38 | $1.71 |
| 11/18/2022 | $8.00 | 7/27/2022 | $0.33 | $1.75 |
| 11/18/2022 | $8.00 | 7/28/2022 | $0.37 | $1.70 |
| 11/18/2022 | $8.00 | 7/29/2022 | $0.45 | $1.62 |

# Appendix E
## Co-Diagnostics Options
### Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $8.00 | 8/1/2022 | $0.48 | $1.59 |
| 11/18/2022 | $8.00 | 8/2/2022 | $0.45 | $1.62 |
| 11/18/2022 | $8.00 | 8/3/2022 | $0.46 | $1.63 |
| 11/18/2022 | $8.00 | 8/4/2022 | $0.52 | $1.57 |
| 11/18/2022 | $8.00 | 8/5/2022 | $0.54 | $1.56 |
| 11/18/2022 | $8.00 | 8/8/2022 | $0.62 | $1.48 |
| 11/18/2022 | $8.00 | 8/9/2022 | $0.41 | $1.68 |
| 11/18/2022 | $8.00 | 8/10/2022 | $0.45 | $1.61 |
| 11/18/2022 | $8.00 | 8/11/2022 | $0.44 | $1.63 |
| 11/18/2022 | $9.00 | 5/13/2022 | $0.26 | $1.85 |
| 11/18/2022 | $9.00 | 5/16/2022 | $0.15 | $1.90 |
| 11/18/2022 | $9.00 | 5/17/2022 | $0.23 | $1.93 |
| 11/18/2022 | $9.00 | 5/18/2022 | $0.21 | $1.82 |
| 11/18/2022 | $9.00 | 5/19/2022 | $0.20 | $1.62 |
| 11/18/2022 | $9.00 | 5/20/2022 | $0.21 | $1.85 |
| 11/18/2022 | $9.00 | 5/23/2022 | $0.16 | $1.88 |
| 11/18/2022 | $9.00 | 5/24/2022 | $0.12 | $1.97 |
| 11/18/2022 | $9.00 | 5/25/2022 | $0.14 | $1.96 |
| 11/18/2022 | $9.00 | 5/26/2022 | $0.15 | $1.90 |
| 11/18/2022 | $9.00 | 5/27/2022 | $0.30 | $2.04 |
| 11/18/2022 | $9.00 | 5/31/2022 | $0.23 | $1.82 |
| 11/18/2022 | $9.00 | 6/1/2022 | $0.23 | $1.84 |
| 11/18/2022 | $9.00 | 6/2/2022 | $0.29 | $1.77 |
| 11/18/2022 | $9.00 | 6/3/2022 | $0.29 | $1.76 |
| 11/18/2022 | $9.00 | 6/6/2022 | $0.23 | $1.81 |
| 11/18/2022 | $9.00 | 6/7/2022 | $0.30 | $1.73 |
| 11/18/2022 | $9.00 | 6/8/2022 | $0.30 | $1.79 |
| 11/18/2022 | $9.00 | 6/9/2022 | $0.28 | $1.78 |
| 11/18/2022 | $9.00 | 6/10/2022 | $0.23 | $1.86 |
| 11/18/2022 | $9.00 | 6/13/2022 | $0.24 | $1.86 |
| 11/18/2022 | $9.00 | 6/14/2022 | $0.27 | $1.79 |
| 11/18/2022 | $9.00 | 6/15/2022 | $0.28 | $1.80 |
| 11/18/2022 | $9.00 | 6/16/2022 | $0.25 | $1.90 |
| 11/18/2022 | $9.00 | 6/17/2022 | $0.25 | $1.76 |
| 11/18/2022 | $9.00 | 6/21/2022 | $0.24 | $1.68 |
| 11/18/2022 | $9.00 | 6/22/2022 | $0.26 | $1.97 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 11/18/2022 | $9.00 | 6/23/2022 | $0.26 | $1.74 |
| 11/18/2022 | $9.00 | 6/24/2022 | $0.19 | $1.78 |
| 11/18/2022 | $9.00 | 6/27/2022 | $0.24 | $1.66 |
| 11/18/2022 | $9.00 | 6/28/2022 | $0.18 | $1.63 |
| 11/18/2022 | $9.00 | 6/29/2022 | $0.24 | $1.83 |
| 11/18/2022 | $9.00 | 6/30/2022 | $0.32 | $1.80 |
| 11/18/2022 | $9.00 | 7/1/2022 | $0.32 | $1.68 |
| 11/18/2022 | $9.00 | 7/5/2022 | $0.34 | $1.73 |
| 11/18/2022 | $9.00 | 7/6/2022 | $0.30 | $1.80 |
| 11/18/2022 | $9.00 | 7/7/2022 | $0.36 | $1.96 |
| 11/18/2022 | $9.00 | 7/8/2022 | $0.28 | $1.73 |
| 11/18/2022 | $9.00 | 7/11/2022 | $0.33 | $1.75 |
| 11/18/2022 | $9.00 | 7/12/2022 | $0.25 | $1.84 |
| 11/18/2022 | $9.00 | 7/13/2022 | $0.27 | $1.72 |
| 11/18/2022 | $9.00 | 7/14/2022 | $0.24 | $2.05 |
| 11/18/2022 | $9.00 | 7/15/2022 | $0.19 | $1.83 |
| 11/18/2022 | $9.00 | 7/18/2022 | $0.16 | $1.85 |
| 11/18/2022 | $9.00 | 7/19/2022 | $0.23 | $1.68 |
| 11/18/2022 | $9.00 | 7/20/2022 | $0.19 | $1.85 |
| 11/18/2022 | $9.00 | 7/21/2022 | $0.25 | $1.64 |
| 11/18/2022 | $9.00 | 7/22/2022 | $0.18 | $1.77 |
| 11/18/2022 | $9.00 | 7/25/2022 | $0.22 | $1.89 |
| 11/18/2022 | $9.00 | 7/26/2022 | $0.25 | $1.82 |
| 11/18/2022 | $9.00 | 7/27/2022 | $0.19 | $1.93 |
| 11/18/2022 | $9.00 | 7/28/2022 | $0.24 | $1.83 |
| 11/18/2022 | $9.00 | 7/29/2022 | $0.28 | $1.80 |
| 11/18/2022 | $9.00 | 8/1/2022 | $0.32 | $1.76 |
| 11/18/2022 | $9.00 | 8/2/2022 | $0.31 | $1.78 |
| 11/18/2022 | $9.00 | 8/3/2022 | $0.31 | $1.79 |
| 11/18/2022 | $9.00 | 8/4/2022 | $0.35 | $1.73 |
| 11/18/2022 | $9.00 | 8/5/2022 | $0.35 | $1.72 |
| 11/18/2022 | $9.00 | 8/8/2022 | $0.43 | $1.67 |
| 11/18/2022 | $9.00 | 8/9/2022 | $0.28 | $1.86 |
| 11/18/2022 | $9.00 | 8/10/2022 | $0.29 | $1.77 |
| 11/18/2022 | $9.00 | 8/11/2022 | $0.27 | $1.79 |
| 1/20/2023 | $2.00 | 5/13/2022 | $1.82 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $2.00 | 5/16/2022 | $2.00 | |
| 1/20/2023 | $2.00 | 5/17/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 5/18/2022 | $1.85 | |
| 1/20/2023 | $2.00 | 5/19/2022 | $1.84 | |
| 1/20/2023 | $2.00 | 5/20/2022 | $1.85 | |
| 1/20/2023 | $2.00 | 5/23/2022 | $1.84 | |
| 1/20/2023 | $2.00 | 5/24/2022 | $1.81 | |
| 1/20/2023 | $2.00 | 5/25/2022 | $1.82 | |
| 1/20/2023 | $2.00 | 5/26/2022 | $1.88 | |
| 1/20/2023 | $2.00 | 5/27/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 5/31/2022 | $1.88 | |
| 1/20/2023 | $2.00 | 6/1/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 6/2/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/3/2022 | $1.94 | |
| 1/20/2023 | $2.00 | 6/6/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/7/2022 | $1.92 | |
| 1/20/2023 | $2.00 | 6/8/2022 | $1.91 | |
| 1/20/2023 | $2.00 | 6/9/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 6/10/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/13/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/14/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 6/15/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 6/16/2022 | $1.84 | |
| 1/20/2023 | $2.00 | 6/17/2022 | $1.88 | |
| 1/20/2023 | $2.00 | 6/21/2022 | $1.85 | |
| 1/20/2023 | $2.00 | 6/22/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/23/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/24/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 6/27/2022 | $1.87 | |
| 1/20/2023 | $2.00 | 6/28/2022 | $2.06 | |
| 1/20/2023 | $2.00 | 6/29/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 6/30/2022 | $1.86 | |
| 1/20/2023 | $2.00 | 7/1/2022 | $1.98 | |
| 1/20/2023 | $2.00 | 7/5/2022 | $1.90 | |
| 1/20/2023 | $2.00 | 7/6/2022 | $1.99 | |
| 1/20/2023 | $2.00 | 7/7/2022 | $1.92 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $2.00 | 7/8/2022 | $1.90 | |
| 1/20/2023 | $2.00 | 7/11/2022 | $1.93 | |
| 1/20/2023 | $2.00 | 7/12/2022 | $1.90 | |
| 1/20/2023 | $2.00 | 7/13/2022 | $1.99 | |
| 1/20/2023 | $2.00 | 7/14/2022 | $1.89 | |
| 1/20/2023 | $2.00 | 7/15/2022 | $1.89 | |
| 1/20/2023 | $2.00 | 7/18/2022 | $1.89 | |
| 1/20/2023 | $2.00 | 7/19/2022 | $1.90 | |
| 1/20/2023 | $2.00 | 7/20/2022 | $1.92 | |
| 1/20/2023 | $2.00 | 7/21/2022 | $1.91 | |
| 1/20/2023 | $2.00 | 7/22/2022 | $1.91 | |
| 1/20/2023 | $2.00 | 7/25/2022 | $1.91 | |
| 1/20/2023 | $2.00 | 7/26/2022 | $1.92 | |
| 1/20/2023 | $2.00 | 7/27/2022 | $1.97 | |
| 1/20/2023 | $2.00 | 7/28/2022 | $1.99 | |
| 1/20/2023 | $2.00 | 7/29/2022 | $2.00 | |
| 1/20/2023 | $2.00 | 8/1/2022 | $1.97 | |
| 1/20/2023 | $2.00 | 8/2/2022 | $2.00 | |
| 1/20/2023 | $2.00 | 8/3/2022 | $1.98 | |
| 1/20/2023 | $2.00 | 8/4/2022 | $1.94 | |
| 1/20/2023 | $2.00 | 8/5/2022 | $2.01 | |
| 1/20/2023 | $2.00 | 8/8/2022 | $1.94 | |
| 1/20/2023 | $2.00 | 8/9/2022 | $2.02 | |
| 1/20/2023 | $2.00 | 8/10/2022 | $1.99 | |
| 1/20/2023 | $2.00 | 8/11/2022 | $1.92 | |
| 1/20/2023 | $3.00 | 5/13/2022 | $1.48 | $0.60 |
| 1/20/2023 | $3.00 | 5/16/2022 | $1.53 | $0.55 |
| 1/20/2023 | $3.00 | 5/17/2022 | $1.61 | $0.48 |
| 1/20/2023 | $3.00 | 5/18/2022 | $1.58 | $0.50 |
| 1/20/2023 | $3.00 | 5/19/2022 | $1.60 | $0.48 |
| 1/20/2023 | $3.00 | 5/20/2022 | $1.59 | $0.49 |
| 1/20/2023 | $3.00 | 5/23/2022 | $1.60 | $0.48 |
| 1/20/2023 | $3.00 | 5/24/2022 | $1.48 | $0.60 |
| 1/20/2023 | $3.00 | 5/25/2022 | $1.53 | $0.56 |
| 1/20/2023 | $3.00 | 5/26/2022 | $1.60 | $0.49 |
| 1/20/2023 | $3.00 | 5/27/2022 | $1.71 | $0.38 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $3.00 | 5/31/2022 | $1.61 | $0.48 |
| 1/20/2023 | $3.00 | 6/1/2022 | $1.60 | $0.48 |
| 1/20/2023 | $3.00 | 6/2/2022 | $1.66 | $0.43 |
| 1/20/2023 | $3.00 | 6/3/2022 | $1.66 | $0.42 |
| 1/20/2023 | $3.00 | 6/6/2022 | $1.66 | $0.43 |
| 1/20/2023 | $3.00 | 6/7/2022 | $1.75 | $0.35 |
| 1/20/2023 | $3.00 | 6/8/2022 | $1.70 | $0.38 |
| 1/20/2023 | $3.00 | 6/9/2022 | $1.68 | $0.40 |
| 1/20/2023 | $3.00 | 6/10/2022 | $1.62 | $0.46 |
| 1/20/2023 | $3.00 | 6/13/2022 | $1.62 | $0.46 |
| 1/20/2023 | $3.00 | 6/14/2022 | $1.64 | $0.45 |
| 1/20/2023 | $3.00 | 6/15/2022 | $1.71 | $0.42 |
| 1/20/2023 | $3.00 | 6/16/2022 | $1.62 | $0.46 |
| 1/20/2023 | $3.00 | 6/17/2022 | $1.65 | $0.44 |
| 1/20/2023 | $3.00 | 6/21/2022 | $1.68 | $0.45 |
| 1/20/2023 | $3.00 | 6/22/2022 | $1.66 | $0.44 |
| 1/20/2023 | $3.00 | 6/23/2022 | $1.69 | $0.38 |
| 1/20/2023 | $3.00 | 6/24/2022 | $1.70 | $0.39 |
| 1/20/2023 | $3.00 | 6/27/2022 | $1.68 | $0.40 |
| 1/20/2023 | $3.00 | 6/28/2022 | $1.68 | $0.43 |
| 1/20/2023 | $3.00 | 6/29/2022 | $1.67 | $0.40 |
| 1/20/2023 | $3.00 | 6/30/2022 | $1.67 | $0.36 |
| 1/20/2023 | $3.00 | 7/1/2022 | $1.74 | $0.32 |
| 1/20/2023 | $3.00 | 7/5/2022 | $1.92 | $0.28 |
| 1/20/2023 | $3.00 | 7/6/2022 | $1.79 | $0.30 |
| 1/20/2023 | $3.00 | 7/7/2022 | $1.78 | $0.26 |
| 1/20/2023 | $3.00 | 7/8/2022 | $1.99 | $0.29 |
| 1/20/2023 | $3.00 | 7/11/2022 | $1.76 | $0.26 |
| 1/20/2023 | $3.00 | 7/12/2022 | $1.76 | $0.29 |
| 1/20/2023 | $3.00 | 7/13/2022 | $1.86 | $0.28 |
| 1/20/2023 | $3.00 | 7/14/2022 | $1.87 | $0.29 |
| 1/20/2023 | $3.00 | 7/15/2022 | $1.75 | $0.29 |
| 1/20/2023 | $3.00 | 7/18/2022 | $1.76 | $0.30 |
| 1/20/2023 | $3.00 | 7/19/2022 | $1.76 | $0.27 |
| 1/20/2023 | $3.00 | 7/20/2022 | $1.87 | $0.25 |
| 1/20/2023 | $3.00 | 7/21/2022 | $1.90 | $0.24 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $3.00 | 7/22/2022 | $1.74 | $0.31 |
| 1/20/2023 | $3.00 | 7/25/2022 | $1.77 | $0.26 |
| 1/20/2023 | $3.00 | 7/26/2022 | $1.86 | $0.28 |
| 1/20/2023 | $3.00 | 7/27/2022 | $1.84 | $0.26 |
| 1/20/2023 | $3.00 | 7/28/2022 | $1.85 | $0.22 |
| 1/20/2023 | $3.00 | 7/29/2022 | $1.88 | $0.22 |
| 1/20/2023 | $3.00 | 8/1/2022 | $1.87 | $0.21 |
| 1/20/2023 | $3.00 | 8/2/2022 | $1.89 | $0.22 |
| 1/20/2023 | $3.00 | 8/3/2022 | $1.88 | $0.22 |
| 1/20/2023 | $3.00 | 8/4/2022 | $1.88 | $0.20 |
| 1/20/2023 | $3.00 | 8/5/2022 | $1.89 | $0.21 |
| 1/20/2023 | $3.00 | 8/8/2022 | $1.92 | $0.19 |
| 1/20/2023 | $3.00 | 8/9/2022 | $1.85 | $0.23 |
| 1/20/2023 | $3.00 | 8/10/2022 | $1.89 | $0.20 |
| 1/20/2023 | $3.00 | 8/11/2022 | $1.90 | $0.21 |
| 1/20/2023 | $4.00 | 5/13/2022 | $1.15 | $0.93 |
| 1/20/2023 | $4.00 | 5/16/2022 | $1.21 | $0.87 |
| 1/20/2023 | $4.00 | 5/17/2022 | $1.30 | $0.78 |
| 1/20/2023 | $4.00 | 5/18/2022 | $1.28 | $0.80 |
| 1/20/2023 | $4.00 | 5/19/2022 | $1.29 | $0.78 |
| 1/20/2023 | $4.00 | 5/20/2022 | $1.31 | $0.79 |
| 1/20/2023 | $4.00 | 5/23/2022 | $1.29 | $0.79 |
| 1/20/2023 | $4.00 | 5/24/2022 | $1.15 | $0.93 |
| 1/20/2023 | $4.00 | 5/25/2022 | $1.23 | $0.87 |
| 1/20/2023 | $4.00 | 5/26/2022 | $1.29 | $0.78 |
| 1/20/2023 | $4.00 | 5/27/2022 | $1.43 | $0.65 |
| 1/20/2023 | $4.00 | 5/31/2022 | $1.29 | $0.78 |
| 1/20/2023 | $4.00 | 6/1/2022 | $1.28 | $0.79 |
| 1/20/2023 | $4.00 | 6/2/2022 | $1.38 | $0.70 |
| 1/20/2023 | $4.00 | 6/3/2022 | $1.38 | $0.66 |
| 1/20/2023 | $4.00 | 6/6/2022 | $1.44 | $0.72 |
| 1/20/2023 | $4.00 | 6/7/2022 | $1.48 | $0.61 |
| 1/20/2023 | $4.00 | 6/8/2022 | $1.44 | $0.64 |
| 1/20/2023 | $4.00 | 6/9/2022 | $1.40 | $0.68 |
| 1/20/2023 | $4.00 | 6/10/2022 | $1.29 | $0.75 |
| 1/20/2023 | $4.00 | 6/13/2022 | $1.23 | $0.75 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $4.00 | 6/14/2022 | $1.34 | $0.75 |
| 1/20/2023 | $4.00 | 6/15/2022 | $1.44 | $0.70 |
| 1/20/2023 | $4.00 | 6/16/2022 | $1.35 | $0.76 |
| 1/20/2023 | $4.00 | 6/17/2022 | $1.29 | $0.73 |
| 1/20/2023 | $4.00 | 6/21/2022 | $1.36 | $0.76 |
| 1/20/2023 | $4.00 | 6/22/2022 | $1.34 | $0.75 |
| 1/20/2023 | $4.00 | 6/23/2022 | $1.41 | $0.68 |
| 1/20/2023 | $4.00 | 6/24/2022 | $1.40 | $0.69 |
| 1/20/2023 | $4.00 | 6/27/2022 | $1.37 | $0.71 |
| 1/20/2023 | $4.00 | 6/28/2022 | $1.40 | $0.73 |
| 1/20/2023 | $4.00 | 6/29/2022 | $1.39 | $0.71 |
| 1/20/2023 | $4.00 | 6/30/2022 | $1.46 | $0.61 |
| 1/20/2023 | $4.00 | 7/1/2022 | $1.51 | $0.57 |
| 1/20/2023 | $4.00 | 7/5/2022 | $1.59 | $0.51 |
| 1/20/2023 | $4.00 | 7/6/2022 | $1.52 | $0.56 |
| 1/20/2023 | $4.00 | 7/7/2022 | $1.58 | $0.50 |
| 1/20/2023 | $4.00 | 7/8/2022 | $1.55 | $0.53 |
| 1/20/2023 | $4.00 | 7/11/2022 | $1.61 | $0.50 |
| 1/20/2023 | $4.00 | 7/12/2022 | $1.54 | $0.58 |
| 1/20/2023 | $4.00 | 7/13/2022 | $1.63 | $0.54 |
| 1/20/2023 | $4.00 | 7/14/2022 | $1.52 | $0.57 |
| 1/20/2023 | $4.00 | 7/15/2022 | $1.51 | $0.55 |
| 1/20/2023 | $4.00 | 7/18/2022 | $1.49 | $0.58 |
| 1/20/2023 | $4.00 | 7/19/2022 | $1.53 | $0.55 |
| 1/20/2023 | $4.00 | 7/20/2022 | $1.61 | $0.50 |
| 1/20/2023 | $4.00 | 7/21/2022 | $1.60 | $0.52 |
| 1/20/2023 | $4.00 | 7/22/2022 | $1.50 | $0.60 |
| 1/20/2023 | $4.00 | 7/25/2022 | $1.58 | $0.47 |
| 1/20/2023 | $4.00 | 7/26/2022 | $1.54 | $0.54 |
| 1/20/2023 | $4.00 | 7/27/2022 | $1.57 | $0.52 |
| 1/20/2023 | $4.00 | 7/28/2022 | $1.64 | $0.44 |
| 1/20/2023 | $4.00 | 7/29/2022 | $1.70 | $0.41 |
| 1/20/2023 | $4.00 | 8/1/2022 | $1.69 | $0.38 |
| 1/20/2023 | $4.00 | 8/2/2022 | $1.69 | $0.40 |
| 1/20/2023 | $4.00 | 8/3/2022 | $1.68 | $0.39 |
| 1/20/2023 | $4.00 | 8/4/2022 | $1.71 | $0.37 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $4.00 | 8/5/2022 | $1.73 | $0.35 |
| 1/20/2023 | $4.00 | 8/8/2022 | $1.74 | $0.32 |
| 1/20/2023 | $4.00 | 8/9/2022 | $1.62 | $0.45 |
| 1/20/2023 | $4.00 | 8/10/2022 | $1.70 | $0.39 |
| 1/20/2023 | $4.00 | 8/11/2022 | $1.69 | $0.40 |
| 1/20/2023 | $5.00 | 5/13/2022 | $0.86 | $1.18 |
| 1/20/2023 | $5.00 | 5/16/2022 | $0.91 | $1.16 |
| 1/20/2023 | $5.00 | 5/17/2022 | $1.03 | $1.06 |
| 1/20/2023 | $5.00 | 5/18/2022 | $0.99 | $1.09 |
| 1/20/2023 | $5.00 | 5/19/2022 | $0.99 | $1.08 |
| 1/20/2023 | $5.00 | 5/20/2022 | $1.01 | $1.08 |
| 1/20/2023 | $5.00 | 5/23/2022 | $0.99 | $1.08 |
| 1/20/2023 | $5.00 | 5/24/2022 | $0.88 | $1.23 |
| 1/20/2023 | $5.00 | 5/25/2022 | $0.95 | $1.13 |
| 1/20/2023 | $5.00 | 5/26/2022 | $0.97 | $1.07 |
| 1/20/2023 | $5.00 | 5/27/2022 | $1.16 | $0.92 |
| 1/20/2023 | $5.00 | 5/31/2022 | $1.00 | $1.06 |
| 1/20/2023 | $5.00 | 6/1/2022 | $1.01 | $1.07 |
| 1/20/2023 | $5.00 | 6/2/2022 | $1.12 | $0.97 |
| 1/20/2023 | $5.00 | 6/3/2022 | $1.11 | $0.96 |
| 1/20/2023 | $5.00 | 6/6/2022 | $1.06 | $1.00 |
| 1/20/2023 | $5.00 | 6/7/2022 | $1.10 | $0.89 |
| 1/20/2023 | $5.00 | 6/8/2022 | $1.16 | $0.92 |
| 1/20/2023 | $5.00 | 6/9/2022 | $1.13 | $0.95 |
| 1/20/2023 | $5.00 | 6/10/2022 | $1.05 | $1.03 |
| 1/20/2023 | $5.00 | 6/13/2022 | $1.04 | $1.05 |
| 1/20/2023 | $5.00 | 6/14/2022 | $1.08 | $1.02 |
| 1/20/2023 | $5.00 | 6/15/2022 | $1.07 | $0.96 |
| 1/20/2023 | $5.00 | 6/16/2022 | $1.10 | $1.05 |
| 1/20/2023 | $5.00 | 6/17/2022 | $1.03 | $1.02 |
| 1/20/2023 | $5.00 | 6/21/2022 | $1.08 | $1.05 |
| 1/20/2023 | $5.00 | 6/22/2022 | $1.09 | $1.05 |
| 1/20/2023 | $5.00 | 6/23/2022 | $1.06 | $0.97 |
| 1/20/2023 | $5.00 | 6/24/2022 | $1.11 | $0.97 |
| 1/20/2023 | $5.00 | 6/27/2022 | $1.10 | $1.00 |
| 1/20/2023 | $5.00 | 6/28/2022 | $1.02 | $0.99 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $5.00 | 6/29/2022 | $1.10 | $1.02 |
| 1/20/2023 | $5.00 | 6/30/2022 | $1.14 | $0.91 |
| 1/20/2023 | $5.00 | 7/1/2022 | $1.24 | $0.85 |
| 1/20/2023 | $5.00 | 7/5/2022 | $1.27 | $0.78 |
| 1/20/2023 | $5.00 | 7/6/2022 | $1.23 | $0.85 |
| 1/20/2023 | $5.00 | 7/7/2022 | $1.31 | $0.76 |
| 1/20/2023 | $5.00 | 7/8/2022 | $1.24 | $0.83 |
| 1/20/2023 | $5.00 | 7/11/2022 | $1.29 | $0.79 |
| 1/20/2023 | $5.00 | 7/12/2022 | $1.21 | $0.89 |
| 1/20/2023 | $5.00 | 7/13/2022 | $1.26 | $0.85 |
| 1/20/2023 | $5.00 | 7/14/2022 | $1.11 | $0.88 |
| 1/20/2023 | $5.00 | 7/15/2022 | $1.19 | $0.89 |
| 1/20/2023 | $5.00 | 7/18/2022 | $1.16 | $0.93 |
| 1/20/2023 | $5.00 | 7/19/2022 | $1.22 | $0.86 |
| 1/20/2023 | $5.00 | 7/20/2022 | $1.23 | $0.81 |
| 1/20/2023 | $5.00 | 7/21/2022 | $1.27 | $0.80 |
| 1/20/2023 | $5.00 | 7/22/2022 | $1.15 | $0.93 |
| 1/20/2023 | $5.00 | 7/25/2022 | $1.34 | $0.79 |
| 1/20/2023 | $5.00 | 7/26/2022 | $1.23 | $0.86 |
| 1/20/2023 | $5.00 | 7/27/2022 | $1.24 | $0.85 |
| 1/20/2023 | $5.00 | 7/28/2022 | $1.34 | $0.74 |
| 1/20/2023 | $5.00 | 7/29/2022 | $1.40 | $0.68 |
| 1/20/2023 | $5.00 | 8/1/2022 | $1.42 | $0.66 |
| 1/20/2023 | $5.00 | 8/2/2022 | $1.40 | $0.68 |
| 1/20/2023 | $5.00 | 8/3/2022 | $1.40 | $0.68 |
| 1/20/2023 | $5.00 | 8/4/2022 | $1.45 | $0.63 |
| 1/20/2023 | $5.00 | 8/5/2022 | $1.48 | $0.60 |
| 1/20/2023 | $5.00 | 8/8/2022 | $1.52 | $0.56 |
| 1/20/2023 | $5.00 | 8/9/2022 | $1.32 | $0.76 |
| 1/20/2023 | $5.00 | 8/10/2022 | $1.42 | $0.66 |
| 1/20/2023 | $5.00 | 8/11/2022 | $1.39 | $0.69 |
| 1/20/2023 | $6.00 | 5/13/2022 | $0.69 | $1.40 |
| 1/20/2023 | $6.00 | 5/16/2022 | $0.67 | $1.40 |
| 1/20/2023 | $6.00 | 5/17/2022 | $0.76 | $1.31 |
| 1/20/2023 | $6.00 | 5/18/2022 | $0.74 | $1.34 |
| 1/20/2023 | $6.00 | 5/19/2022 | $0.78 | $1.29 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $6.00 | 5/20/2022 | $0.78 | $1.31 |
| 1/20/2023 | $6.00 | 5/23/2022 | $0.76 | $1.32 |
| 1/20/2023 | $6.00 | 5/24/2022 | $0.67 | $1.42 |
| 1/20/2023 | $6.00 | 5/25/2022 | $0.72 | $1.40 |
| 1/20/2023 | $6.00 | 5/26/2022 | $0.73 | $1.41 |
| 1/20/2023 | $6.00 | 5/27/2022 | $0.92 | $1.16 |
| 1/20/2023 | $6.00 | 5/31/2022 | $0.78 | $1.29 |
| 1/20/2023 | $6.00 | 6/1/2022 | $0.75 | $1.32 |
| 1/20/2023 | $6.00 | 6/2/2022 | $0.90 | $1.17 |
| 1/20/2023 | $6.00 | 6/3/2022 | $0.88 | $1.22 |
| 1/20/2023 | $6.00 | 6/6/2022 | $0.94 | $1.40 |
| 1/20/2023 | $6.00 | 6/7/2022 | $0.97 | $1.13 |
| 1/20/2023 | $6.00 | 6/8/2022 | $0.92 | $1.16 |
| 1/20/2023 | $6.00 | 6/9/2022 | $0.89 | $1.19 |
| 1/20/2023 | $6.00 | 6/10/2022 | $0.83 | $1.22 |
| 1/20/2023 | $6.00 | 6/13/2022 | $0.82 | $1.24 |
| 1/20/2023 | $6.00 | 6/14/2022 | $0.83 | $1.23 |
| 1/20/2023 | $6.00 | 6/15/2022 | $0.95 | $1.18 |
| 1/20/2023 | $6.00 | 6/16/2022 | $0.87 | $1.24 |
| 1/20/2023 | $6.00 | 6/17/2022 | $0.86 | $1.26 |
| 1/20/2023 | $6.00 | 6/21/2022 | $0.85 | $1.20 |
| 1/20/2023 | $6.00 | 6/22/2022 | $0.83 | $1.27 |
| 1/20/2023 | $6.00 | 6/23/2022 | $0.92 | $1.23 |
| 1/20/2023 | $6.00 | 6/24/2022 | $0.87 | $1.20 |
| 1/20/2023 | $6.00 | 6/27/2022 | $0.85 | $1.22 |
| 1/20/2023 | $6.00 | 6/28/2022 | $0.93 | $1.34 |
| 1/20/2023 | $6.00 | 6/29/2022 | $1.00 | $1.08 |
| 1/20/2023 | $6.00 | 6/30/2022 | $0.87 | $1.41 |
| 1/20/2023 | $6.00 | 7/1/2022 | $0.99 | $1.08 |
| 1/20/2023 | $6.00 | 7/5/2022 | $1.18 | $1.04 |
| 1/20/2023 | $6.00 | 7/6/2022 | $1.15 | $0.96 |
| 1/20/2023 | $6.00 | 7/7/2022 | $0.81 | $1.16 |
| 1/20/2023 | $6.00 | 7/8/2022 | $0.97 | $1.10 |
| 1/20/2023 | $6.00 | 7/11/2022 | $1.02 | $1.06 |
| 1/20/2023 | $6.00 | 7/12/2022 | $0.96 | $1.17 |
| 1/20/2023 | $6.00 | 7/13/2022 | $0.96 | $1.14 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $6.00 | 7/14/2022 | $0.86 | $1.17 |
| 1/20/2023 | $6.00 | 7/15/2022 | $0.89 | $1.18 |
| 1/20/2023 | $6.00 | 7/18/2022 | $0.76 | $1.24 |
| 1/20/2023 | $6.00 | 7/19/2022 | $0.93 | $1.15 |
| 1/20/2023 | $6.00 | 7/20/2022 | $0.68 | $1.10 |
| 1/20/2023 | $6.00 | 7/21/2022 | $1.04 | $1.09 |
| 1/20/2023 | $6.00 | 7/22/2022 | $0.87 | $1.22 |
| 1/20/2023 | $6.00 | 7/25/2022 | $1.00 | $1.03 |
| 1/20/2023 | $6.00 | 7/26/2022 | $0.94 | $1.15 |
| 1/20/2023 | $6.00 | 7/27/2022 | $0.92 | $1.16 |
| 1/20/2023 | $6.00 | 7/28/2022 | $1.02 | $1.07 |
| 1/20/2023 | $6.00 | 7/29/2022 | $1.09 | $0.98 |
| 1/20/2023 | $6.00 | 8/1/2022 | $1.13 | $0.95 |
| 1/20/2023 | $6.00 | 8/2/2022 | $1.10 | $0.99 |
| 1/20/2023 | $6.00 | 8/3/2022 | $1.10 | $0.98 |
| 1/20/2023 | $6.00 | 8/4/2022 | $1.17 | $0.92 |
| 1/20/2023 | $6.00 | 8/5/2022 | $1.20 | $0.89 |
| 1/20/2023 | $6.00 | 8/8/2022 | $1.25 | $0.83 |
| 1/20/2023 | $6.00 | 8/9/2022 | $1.03 | $1.06 |
| 1/20/2023 | $6.00 | 8/10/2022 | $1.11 | $0.96 |
| 1/20/2023 | $6.00 | 8/11/2022 | $1.09 | $1.00 |
| 1/20/2023 | $7.00 | 5/13/2022 | $0.48 | $1.52 |
| 1/20/2023 | $7.00 | 5/16/2022 | $0.47 | $1.57 |
| 1/20/2023 | $7.00 | 5/17/2022 | $0.59 | $1.44 |
| 1/20/2023 | $7.00 | 5/18/2022 | $0.58 | $1.51 |
| 1/20/2023 | $7.00 | 5/19/2022 | $0.63 | $1.48 |
| 1/20/2023 | $7.00 | 5/20/2022 | $0.58 | $1.55 |
| 1/20/2023 | $7.00 | 5/23/2022 | $0.57 | $1.56 |
| 1/20/2023 | $7.00 | 5/24/2022 | $0.48 | $1.72 |
| 1/20/2023 | $7.00 | 5/25/2022 | $0.63 | $1.60 |
| 1/20/2023 | $7.00 | 5/26/2022 | $0.53 | $1.49 |
| 1/20/2023 | $7.00 | 5/27/2022 | $0.96 | $1.46 |
| 1/20/2023 | $7.00 | 5/31/2022 | $0.59 | $1.45 |
| 1/20/2023 | $7.00 | 6/1/2022 | $0.56 | $1.43 |
| 1/20/2023 | $7.00 | 6/2/2022 | $0.70 | $1.37 |
| 1/20/2023 | $7.00 | 6/3/2022 | $0.63 | $1.36 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $7.00 | 6/6/2022 | $0.65 | $1.19 |
| 1/20/2023 | $7.00 | 6/7/2022 | $0.92 | $1.34 |
| 1/20/2023 | $7.00 | 6/8/2022 | $0.71 | $1.34 |
| 1/20/2023 | $7.00 | 6/9/2022 | $0.68 | $1.39 |
| 1/20/2023 | $7.00 | 6/10/2022 | $0.61 | $1.44 |
| 1/20/2023 | $7.00 | 6/13/2022 | $0.63 | $1.43 |
| 1/20/2023 | $7.00 | 6/14/2022 | $0.66 | $1.48 |
| 1/20/2023 | $7.00 | 6/15/2022 | $0.56 | $1.34 |
| 1/20/2023 | $7.00 | 6/16/2022 | $0.66 | $1.26 |
| 1/20/2023 | $7.00 | 6/17/2022 | $0.67 | $1.15 |
| 1/20/2023 | $7.00 | 6/21/2022 | $0.65 | $1.41 |
| 1/20/2023 | $7.00 | 6/22/2022 | $0.62 | $1.29 |
| 1/20/2023 | $7.00 | 6/23/2022 | $0.90 | $1.64 |
| 1/20/2023 | $7.00 | 6/24/2022 | $0.73 | $1.43 |
| 1/20/2023 | $7.00 | 6/27/2022 | $0.65 | $1.41 |
| 1/20/2023 | $7.00 | 6/28/2022 | $0.83 | $1.84 |
| 1/20/2023 | $7.00 | 6/29/2022 | $0.67 | $1.49 |
| 1/20/2023 | $7.00 | 6/30/2022 | $0.50 | $1.12 |
| 1/20/2023 | $7.00 | 7/1/2022 | $0.77 | $1.31 |
| 1/20/2023 | $7.00 | 7/5/2022 | $0.70 | $1.25 |
| 1/20/2023 | $7.00 | 7/6/2022 | $0.75 | $1.21 |
| 1/20/2023 | $7.00 | 7/7/2022 | $0.89 | $1.17 |
| 1/20/2023 | $7.00 | 7/8/2022 | $0.74 | $1.16 |
| 1/20/2023 | $7.00 | 7/11/2022 | $0.91 | $1.27 |
| 1/20/2023 | $7.00 | 7/12/2022 | $0.68 | $1.21 |
| 1/20/2023 | $7.00 | 7/13/2022 | $0.77 | $1.38 |
| 1/20/2023 | $7.00 | 7/14/2022 | $0.72 | $1.53 |
| 1/20/2023 | $7.00 | 7/15/2022 | $0.67 | $1.42 |
| 1/20/2023 | $7.00 | 7/18/2022 | $0.65 | $1.49 |
| 1/20/2023 | $7.00 | 7/19/2022 | $0.69 | $1.30 |
| 1/20/2023 | $7.00 | 7/20/2022 | $0.72 | $1.39 |
| 1/20/2023 | $7.00 | 7/21/2022 | $0.83 | $1.23 |
| 1/20/2023 | $7.00 | 7/22/2022 | $0.63 | $1.47 |
| 1/20/2023 | $7.00 | 7/25/2022 | $0.81 | $1.26 |
| 1/20/2023 | $7.00 | 7/26/2022 | $0.69 | $1.32 |
| 1/20/2023 | $7.00 | 7/27/2022 | $0.67 | $1.40 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $7.00 | 7/28/2022 | $0.74 | $1.34 |
| 1/20/2023 | $7.00 | 7/29/2022 | $0.82 | $1.25 |
| 1/20/2023 | $7.00 | 8/1/2022 | $0.87 | $1.23 |
| 1/20/2023 | $7.00 | 8/2/2022 | $0.82 | $1.26 |
| 1/20/2023 | $7.00 | 8/3/2022 | $0.84 | $1.27 |
| 1/20/2023 | $7.00 | 8/4/2022 | $0.89 | $1.20 |
| 1/20/2023 | $7.00 | 8/5/2022 | $0.91 | $1.17 |
| 1/20/2023 | $7.00 | 8/8/2022 | $1.00 | $1.09 |
| 1/20/2023 | $7.00 | 8/9/2022 | $0.77 | $1.33 |
| 1/20/2023 | $7.00 | 8/10/2022 | $0.83 | $1.27 |
| 1/20/2023 | $7.00 | 8/11/2022 | $0.80 | $1.28 |
| 1/20/2023 | $8.00 | 5/13/2022 | $0.39 | $1.54 |
| 1/20/2023 | $8.00 | 5/16/2022 | $0.28 | $1.50 |
| 1/20/2023 | $8.00 | 5/17/2022 | $0.60 | $1.45 |
| 1/20/2023 | $8.00 | 5/18/2022 | $0.42 | $1.61 |
| 1/20/2023 | $8.00 | 5/19/2022 | $0.42 | $1.48 |
| 1/20/2023 | $8.00 | 5/20/2022 | $0.46 | $1.67 |
| 1/20/2023 | $8.00 | 5/23/2022 | $0.39 | $1.65 |
| 1/20/2023 | $8.00 | 5/24/2022 | $0.35 | $1.73 |
| 1/20/2023 | $8.00 | 5/25/2022 | $0.40 | $1.68 |
| 1/20/2023 | $8.00 | 5/26/2022 | $0.37 | $1.62 |
| 1/20/2023 | $8.00 | 5/27/2022 | $0.54 | $1.33 |
| 1/20/2023 | $8.00 | 5/31/2022 | $0.45 | $1.64 |
| 1/20/2023 | $8.00 | 6/1/2022 | $0.42 | $1.66 |
| 1/20/2023 | $8.00 | 6/2/2022 | $0.50 | $1.61 |
| 1/20/2023 | $8.00 | 6/3/2022 | $0.51 | $1.61 |
| 1/20/2023 | $8.00 | 6/6/2022 | $0.47 | $1.63 |
| 1/20/2023 | $8.00 | 6/7/2022 | $0.59 | $1.50 |
| 1/20/2023 | $8.00 | 6/8/2022 | $0.55 | $1.52 |
| 1/20/2023 | $8.00 | 6/9/2022 | $0.51 | $1.57 |
| 1/20/2023 | $8.00 | 6/10/2022 | $0.47 | $1.60 |
| 1/20/2023 | $8.00 | 6/13/2022 | $0.47 | $1.56 |
| 1/20/2023 | $8.00 | 6/14/2022 | $0.51 | $1.58 |
| 1/20/2023 | $8.00 | 6/15/2022 | $0.49 | $1.31 |
| 1/20/2023 | $8.00 | 6/16/2022 | $0.53 | $1.66 |
| 1/20/2023 | $8.00 | 6/17/2022 | $0.52 | $1.61 |

# Appendix E

**Co-Diagnostics Options**
**Artificial Inflation and Deflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $8.00 | 6/21/2022 | $0.52 | $1.69 |
| 1/20/2023 | $8.00 | 6/22/2022 | $0.50 | $1.68 |
| 1/20/2023 | $8.00 | 6/23/2022 | $0.56 | $1.55 |
| 1/20/2023 | $8.00 | 6/24/2022 | $0.52 | $1.62 |
| 1/20/2023 | $8.00 | 6/27/2022 | $0.49 | $1.59 |
| 1/20/2023 | $8.00 | 6/28/2022 | $0.44 | $1.51 |
| 1/20/2023 | $8.00 | 6/29/2022 | $0.50 | $1.51 |
| 1/20/2023 | $8.00 | 6/30/2022 | $0.72 | $1.40 |
| 1/20/2023 | $8.00 | 7/1/2022 | $0.59 | $1.49 |
| 1/20/2023 | $8.00 | 7/5/2022 | $0.60 | $1.41 |
| 1/20/2023 | $8.00 | 7/6/2022 | $0.59 | $1.47 |
| 1/20/2023 | $8.00 | 7/7/2022 | $0.57 | $1.47 |
| 1/20/2023 | $8.00 | 7/8/2022 | $0.56 | $1.19 |
| 1/20/2023 | $8.00 | 7/11/2022 | $0.63 | $1.48 |
| 1/20/2023 | $8.00 | 7/12/2022 | $0.55 | $1.60 |
| 1/20/2023 | $8.00 | 7/13/2022 | $0.59 | $1.54 |
| 1/20/2023 | $8.00 | 7/14/2022 | $0.53 | $1.46 |
| 1/20/2023 | $8.00 | 7/15/2022 | $0.48 | $1.61 |
| 1/20/2023 | $8.00 | 7/18/2022 | $0.45 | $1.42 |
| 1/20/2023 | $8.00 | 7/19/2022 | $0.50 | $1.59 |
| 1/20/2023 | $8.00 | 7/20/2022 | $0.54 | $1.66 |
| 1/20/2023 | $8.00 | 7/21/2022 | $0.50 | $1.38 |
| 1/20/2023 | $8.00 | 7/22/2022 | $0.29 | $1.64 |
| 1/20/2023 | $8.00 | 7/25/2022 | $0.61 | $1.75 |
| 1/20/2023 | $8.00 | 7/26/2022 | $0.54 | $1.55 |
| 1/20/2023 | $8.00 | 7/27/2022 | $0.49 | $1.58 |
| 1/20/2023 | $8.00 | 7/28/2022 | $0.52 | $1.54 |
| 1/20/2023 | $8.00 | 7/29/2022 | $0.62 | $1.46 |
| 1/20/2023 | $8.00 | 8/1/2022 | $0.65 | $1.44 |
| 1/20/2023 | $8.00 | 8/2/2022 | $0.59 | $1.48 |
| 1/20/2023 | $8.00 | 8/3/2022 | $0.62 | $1.48 |
| 1/20/2023 | $8.00 | 8/4/2022 | $0.66 | $1.41 |
| 1/20/2023 | $8.00 | 8/5/2022 | $0.68 | $1.41 |
| 1/20/2023 | $8.00 | 8/8/2022 | $0.76 | $1.33 |
| 1/20/2023 | $8.00 | 8/9/2022 | $0.55 | $1.54 |
| 1/20/2023 | $8.00 | 8/10/2022 | $0.58 | $1.48 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $8.00 | 8/11/2022 | $0.58 | $1.50 |
| 1/20/2023 | $9.00 | 6/8/2022 | $0.43 | |
| 1/20/2023 | $9.00 | 6/9/2022 | $0.39 | |
| 1/20/2023 | $9.00 | 6/10/2022 | $0.36 | |
| 1/20/2023 | $9.00 | 6/13/2022 | $0.36 | |
| 1/20/2023 | $9.00 | 6/14/2022 | $0.39 | |
| 1/20/2023 | $9.00 | 6/15/2022 | $0.39 | |
| 1/20/2023 | $9.00 | 6/16/2022 | $0.41 | |
| 1/20/2023 | $9.00 | 6/17/2022 | $0.42 | |
| 1/20/2023 | $9.00 | 6/21/2022 | $0.40 | |
| 1/20/2023 | $9.00 | 6/22/2022 | $0.41 | |
| 1/20/2023 | $9.00 | 6/23/2022 | $0.46 | |
| 1/20/2023 | $9.00 | 6/24/2022 | $0.40 | |
| 1/20/2023 | $9.00 | 6/27/2022 | $0.37 | |
| 1/20/2023 | $9.00 | 6/28/2022 | $0.35 | |
| 1/20/2023 | $9.00 | 6/29/2022 | $0.40 | |
| 1/20/2023 | $9.00 | 6/30/2022 | $0.33 | |
| 1/20/2023 | $9.00 | 7/1/2022 | $0.47 | |
| 1/20/2023 | $9.00 | 7/5/2022 | $0.46 | |
| 1/20/2023 | $9.00 | 7/6/2022 | $0.43 | |
| 1/20/2023 | $9.00 | 7/7/2022 | $0.51 | |
| 1/20/2023 | $9.00 | 7/8/2022 | $0.43 | |
| 1/20/2023 | $9.00 | 7/11/2022 | $0.46 | |
| 1/20/2023 | $9.00 | 7/12/2022 | $0.44 | |
| 1/20/2023 | $9.00 | 7/13/2022 | $0.43 | |
| 1/20/2023 | $9.00 | 7/14/2022 | $0.37 | |
| 1/20/2023 | $9.00 | 7/15/2022 | $0.36 | |
| 1/20/2023 | $9.00 | 7/18/2022 | $0.34 | |
| 1/20/2023 | $9.00 | 7/19/2022 | $0.36 | |
| 1/20/2023 | $9.00 | 7/20/2022 | $0.42 | |
| 1/20/2023 | $9.00 | 7/21/2022 | $0.54 | |
| 1/20/2023 | $9.00 | 7/22/2022 | $0.30 | |
| 1/20/2023 | $9.00 | 7/25/2022 | $0.62 | |
| 1/20/2023 | $9.00 | 7/26/2022 | $0.38 | |
| 1/20/2023 | $9.00 | 7/27/2022 | $0.36 | |
| 1/20/2023 | $9.00 | 7/28/2022 | $0.40 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $9.00 | 7/29/2022 | $0.45 | |
| 1/20/2023 | $9.00 | 8/1/2022 | $0.50 | |
| 1/20/2023 | $9.00 | 8/2/2022 | $0.43 | |
| 1/20/2023 | $9.00 | 8/3/2022 | $0.46 | |
| 1/20/2023 | $9.00 | 8/4/2022 | $0.50 | |
| 1/20/2023 | $9.00 | 8/5/2022 | $0.50 | |
| 1/20/2023 | $9.00 | 8/8/2022 | $0.58 | |
| 1/20/2023 | $9.00 | 8/9/2022 | $0.40 | |
| 1/20/2023 | $9.00 | 8/10/2022 | $0.43 | |
| 1/20/2023 | $9.00 | 8/11/2022 | $0.43 | |
| 1/20/2023 | $10.00 | 5/13/2022 | $0.26 | $1.59 |
| 1/20/2023 | $10.00 | 5/16/2022 | $0.33 | $1.80 |
| 1/20/2023 | $10.00 | 5/17/2022 | $0.27 | $1.53 |
| 1/20/2023 | $10.00 | 5/18/2022 | $0.33 | $1.81 |
| 1/20/2023 | $10.00 | 5/19/2022 | $0.30 | $1.66 |
| 1/20/2023 | $10.00 | 5/20/2022 | $0.25 | $1.83 |
| 1/20/2023 | $10.00 | 5/23/2022 | $0.21 | $1.95 |
| 1/20/2023 | $10.00 | 5/24/2022 | $0.19 | $1.90 |
| 1/20/2023 | $10.00 | 5/25/2022 | $0.22 | $1.77 |
| 1/20/2023 | $10.00 | 5/26/2022 | $0.20 | $1.50 |
| 1/20/2023 | $10.00 | 5/27/2022 | $0.32 | $1.92 |
| 1/20/2023 | $10.00 | 5/31/2022 | $0.29 | $1.88 |
| 1/20/2023 | $10.00 | 6/1/2022 | $0.25 | $1.83 |
| 1/20/2023 | $10.00 | 6/2/2022 | $0.28 | $1.77 |
| 1/20/2023 | $10.00 | 6/3/2022 | $0.28 | $1.77 |
| 1/20/2023 | $10.00 | 6/6/2022 | $0.27 | $1.77 |
| 1/20/2023 | $10.00 | 6/7/2022 | $0.36 | $1.75 |
| 1/20/2023 | $10.00 | 6/8/2022 | $0.33 | $1.75 |
| 1/20/2023 | $10.00 | 6/9/2022 | $0.31 | $1.77 |
| 1/20/2023 | $10.00 | 6/10/2022 | $0.27 | $1.76 |
| 1/20/2023 | $10.00 | 6/13/2022 | $0.27 | $1.75 |
| 1/20/2023 | $10.00 | 6/14/2022 | $0.30 | $1.82 |
| 1/20/2023 | $10.00 | 6/15/2022 | $0.27 | $1.73 |
| 1/20/2023 | $10.00 | 6/16/2022 | $0.32 | $1.87 |
| 1/20/2023 | $10.00 | 6/17/2022 | $0.32 | $1.59 |
| 1/20/2023 | $10.00 | 6/21/2022 | $0.31 | $1.86 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $10.00 | 6/22/2022 | $0.32 | $1.86 |
| 1/20/2023 | $10.00 | 6/23/2022 | $0.43 | $1.51 |
| 1/20/2023 | $10.00 | 6/24/2022 | $0.20 | $1.60 |
| 1/20/2023 | $10.00 | 6/27/2022 | $0.28 | $1.83 |
| 1/20/2023 | $10.00 | 6/28/2022 | $0.25 | $1.56 |
| 1/20/2023 | $10.00 | 6/29/2022 | $0.31 | $1.86 |
| 1/20/2023 | $10.00 | 6/30/2022 | $0.26 | $1.61 |
| 1/20/2023 | $10.00 | 7/1/2022 | $0.36 | $1.71 |
| 1/20/2023 | $10.00 | 7/5/2022 | $0.35 | $1.66 |
| 1/20/2023 | $10.00 | 7/6/2022 | $0.34 | $1.75 |
| 1/20/2023 | $10.00 | 7/7/2022 | $0.42 | $1.73 |
| 1/20/2023 | $10.00 | 7/8/2022 | $0.33 | $1.73 |
| 1/20/2023 | $10.00 | 7/11/2022 | $0.37 | $1.74 |
| 1/20/2023 | $10.00 | 7/12/2022 | $0.33 | $1.85 |
| 1/20/2023 | $10.00 | 7/13/2022 | $0.35 | $1.83 |
| 1/20/2023 | $10.00 | 7/14/2022 | $0.30 | $1.79 |
| 1/20/2023 | $10.00 | 7/15/2022 | $0.27 | $1.73 |
| 1/20/2023 | $10.00 | 7/18/2022 | $0.25 | $1.84 |
| 1/20/2023 | $10.00 | 7/19/2022 | $0.27 | $1.49 |
| 1/20/2023 | $10.00 | 7/20/2022 | $0.30 | $2.03 |
| 1/20/2023 | $10.00 | 7/21/2022 | $0.33 | $1.79 |
| 1/20/2023 | $10.00 | 7/22/2022 | $0.23 | $1.60 |
| 1/20/2023 | $10.00 | 7/25/2022 | $0.37 | $1.35 |
| 1/20/2023 | $10.00 | 7/26/2022 | $0.27 | $1.81 |
| 1/20/2023 | $10.00 | 7/27/2022 | $0.28 | $1.84 |
| 1/20/2023 | $10.00 | 7/28/2022 | $0.29 | $1.79 |
| 1/20/2023 | $10.00 | 7/29/2022 | $0.33 | $1.72 |
| 1/20/2023 | $10.00 | 8/1/2022 | $0.36 | $1.73 |
| 1/20/2023 | $10.00 | 8/2/2022 | $0.31 | $1.79 |
| 1/20/2023 | $10.00 | 8/3/2022 | $0.35 | $1.78 |
| 1/20/2023 | $10.00 | 8/4/2022 | $0.38 | $1.71 |
| 1/20/2023 | $10.00 | 8/5/2022 | $0.38 | $1.71 |
| 1/20/2023 | $10.00 | 8/8/2022 | $0.43 | $1.67 |
| 1/20/2023 | $10.00 | 8/9/2022 | $0.29 | $1.81 |
| 1/20/2023 | $10.00 | 8/10/2022 | $0.30 | $1.72 |
| 1/20/2023 | $10.00 | 8/11/2022 | $0.31 | $1.76 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $12.00 | 5/13/2022 | $0.14 | $1.63 |
| 1/20/2023 | $12.00 | 5/16/2022 | $0.19 | $1.76 |
| 1/20/2023 | $12.00 | 5/17/2022 | $0.25 | $1.60 |
| 1/20/2023 | $12.00 | 5/18/2022 | $0.27 | $1.81 |
| 1/20/2023 | $12.00 | 5/19/2022 | $0.23 | $1.71 |
| 1/20/2023 | $12.00 | 5/20/2022 | $0.22 | $1.92 |
| 1/20/2023 | $12.00 | 5/23/2022 | $0.17 | $1.90 |
| 1/20/2023 | $12.00 | 5/24/2022 | $0.12 | $2.00 |
| 1/20/2023 | $12.00 | 5/25/2022 | $0.13 | $1.85 |
| 1/20/2023 | $12.00 | 5/26/2022 | $0.11 | $1.91 |
| 1/20/2023 | $12.00 | 5/27/2022 | $0.32 | $0.98 |
| 1/20/2023 | $12.00 | 5/31/2022 | $0.28 | $1.76 |
| 1/20/2023 | $12.00 | 6/1/2022 | $0.14 | $1.61 |
| 1/20/2023 | $12.00 | 6/2/2022 | $0.20 | $1.90 |
| 1/20/2023 | $12.00 | 6/3/2022 | $0.17 | $2.00 |
| 1/20/2023 | $12.00 | 6/6/2022 | $0.18 | $1.87 |
| 1/20/2023 | $12.00 | 6/7/2022 | $0.23 | $1.91 |
| 1/20/2023 | $12.00 | 6/8/2022 | $0.21 | $1.91 |
| 1/20/2023 | $12.00 | 6/9/2022 | $0.20 | $1.89 |
| 1/20/2023 | $12.00 | 6/10/2022 | $0.18 | $1.92 |
| 1/20/2023 | $12.00 | 6/13/2022 | $0.17 | $1.79 |
| 1/20/2023 | $12.00 | 6/14/2022 | $0.19 | $1.91 |
| 1/20/2023 | $12.00 | 6/15/2022 | $0.19 | $1.82 |
| 1/20/2023 | $12.00 | 6/16/2022 | $0.23 | $2.01 |
| 1/20/2023 | $12.00 | 6/17/2022 | $0.23 | $1.30 |
| 1/20/2023 | $12.00 | 6/21/2022 | $0.22 | $1.95 |
| 1/20/2023 | $12.00 | 6/22/2022 | $0.22 | $1.83 |
| 1/20/2023 | $12.00 | 6/23/2022 | $0.24 | $1.17 |
| 1/20/2023 | $12.00 | 6/24/2022 | $0.21 | $1.95 |
| 1/20/2023 | $12.00 | 6/27/2022 | $0.23 | $1.87 |
| 1/20/2023 | $12.00 | 6/28/2022 | $0.19 | $1.33 |
| 1/20/2023 | $12.00 | 6/29/2022 | $0.22 | $1.95 |
| 1/20/2023 | $12.00 | 6/30/2022 | $0.15 | $1.69 |
| 1/20/2023 | $12.00 | 7/1/2022 | $0.30 | $1.69 |
| 1/20/2023 | $12.00 | 7/5/2022 | $0.23 | $1.61 |
| 1/20/2023 | $12.00 | 7/6/2022 | $0.27 | $1.62 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $12.00 | 7/7/2022 | $0.27 | $1.45 |
| 1/20/2023 | $12.00 | 7/8/2022 | $0.20 | $1.85 |
| 1/20/2023 | $12.00 | 7/11/2022 | $0.30 | $1.82 |
| 1/20/2023 | $12.00 | 7/12/2022 | $0.23 | $2.07 |
| 1/20/2023 | $12.00 | 7/13/2022 | $0.21 | $1.92 |
| 1/20/2023 | $12.00 | 7/14/2022 | $0.21 | $1.23 |
| 1/20/2023 | $12.00 | 7/15/2022 | $0.22 | $1.90 |
| 1/20/2023 | $12.00 | 7/18/2022 | $0.40 | $1.87 |
| 1/20/2023 | $12.00 | 7/19/2022 | $0.38 | $1.50 |
| 1/20/2023 | $12.00 | 7/20/2022 | $0.21 | $1.56 |
| 1/20/2023 | $12.00 | 7/21/2022 | $0.26 | $1.87 |
| 1/20/2023 | $12.00 | 7/22/2022 | $0.21 | $1.67 |
| 1/20/2023 | $12.00 | 7/25/2022 | $0.40 | $1.24 |
| 1/20/2023 | $12.00 | 7/26/2022 | $0.20 | $1.61 |
| 1/20/2023 | $12.00 | 7/27/2022 | $0.26 | $1.88 |
| 1/20/2023 | $12.00 | 7/28/2022 | $0.18 | $1.84 |
| 1/20/2023 | $12.00 | 7/29/2022 | $0.20 | $1.85 |
| 1/20/2023 | $12.00 | 8/1/2022 | $0.22 | $1.90 |
| 1/20/2023 | $12.00 | 8/2/2022 | $0.18 | $1.89 |
| 1/20/2023 | $12.00 | 8/3/2022 | $0.18 | $1.83 |
| 1/20/2023 | $12.00 | 8/4/2022 | $0.22 | $1.88 |
| 1/20/2023 | $12.00 | 8/5/2022 | $0.20 | $1.88 |
| 1/20/2023 | $12.00 | 8/8/2022 | $0.26 | $1.82 |
| 1/20/2023 | $12.00 | 8/9/2022 | $0.18 | $1.95 |
| 1/20/2023 | $12.00 | 8/10/2022 | $0.20 | $1.89 |
| 1/20/2023 | $12.00 | 8/11/2022 | $0.18 | $1.88 |
| 1/20/2023 | $15.00 | 5/13/2022 | $0.14 | $1.53 |
| 1/20/2023 | $15.00 | 5/16/2022 | $0.14 | $1.76 |
| 1/20/2023 | $15.00 | 5/17/2022 | $0.16 | $1.99 |
| 1/20/2023 | $15.00 | 5/18/2022 | $0.16 | $1.42 |
| 1/20/2023 | $15.00 | 5/19/2022 | $0.14 | $1.79 |
| 1/20/2023 | $15.00 | 5/20/2022 | $0.07 | $1.92 |
| 1/20/2023 | $15.00 | 5/23/2022 | $0.10 | $1.99 |
| 1/20/2023 | $15.00 | 5/24/2022 | $0.05 | $2.00 |
| 1/20/2023 | $15.00 | 5/25/2022 | $0.08 | $1.76 |
| 1/20/2023 | $15.00 | 5/26/2022 | $0.13 | $1.33 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $15.00 | 5/27/2022 | $0.16 | $1.00 |
| 1/20/2023 | $15.00 | 5/31/2022 | $0.13 | $1.63 |
| 1/20/2023 | $15.00 | 6/1/2022 | $0.07 | $1.87 |
| 1/20/2023 | $15.00 | 6/2/2022 | $0.11 | $1.85 |
| 1/20/2023 | $15.00 | 6/3/2022 | $0.07 | $1.77 |
| 1/20/2023 | $15.00 | 6/6/2022 | $0.09 | $1.75 |
| 1/20/2023 | $15.00 | 6/7/2022 | $0.10 | $1.69 |
| 1/20/2023 | $15.00 | 6/8/2022 | $0.10 | $2.01 |
| 1/20/2023 | $15.00 | 6/9/2022 | $0.09 | $1.61 |
| 1/20/2023 | $15.00 | 6/10/2022 | $0.09 | $1.48 |
| 1/20/2023 | $15.00 | 6/13/2022 | $0.11 | $1.62 |
| 1/20/2023 | $15.00 | 6/14/2022 | $0.10 | $1.41 |
| 1/20/2023 | $15.00 | 6/15/2022 | $0.09 | $1.61 |
| 1/20/2023 | $15.00 | 6/16/2022 | $0.13 | $1.82 |
| 1/20/2023 | $15.00 | 6/17/2022 | $0.12 | $1.77 |
| 1/20/2023 | $15.00 | 6/21/2022 | $0.15 | $0.87 |
| 1/20/2023 | $15.00 | 6/22/2022 | $0.18 | $1.40 |
| 1/20/2023 | $15.00 | 6/23/2022 | $0.15 | $1.47 |
| 1/20/2023 | $15.00 | 6/24/2022 | $0.14 | $1.37 |
| 1/20/2023 | $15.00 | 6/27/2022 | $0.14 | $1.83 |
| 1/20/2023 | $15.00 | 6/28/2022 | $0.14 | $1.91 |
| 1/20/2023 | $15.00 | 6/29/2022 | $0.13 | $1.89 |
| 1/20/2023 | $15.00 | 6/30/2022 | $0.07 | $1.74 |
| 1/20/2023 | $15.00 | 7/1/2022 | $0.14 | $1.63 |
| 1/20/2023 | $15.00 | 7/5/2022 | $0.13 | $1.21 |
| 1/20/2023 | $15.00 | 7/6/2022 | $0.16 | $1.69 |
| 1/20/2023 | $15.00 | 7/7/2022 | $0.20 | $1.75 |
| 1/20/2023 | $15.00 | 7/8/2022 | $0.17 | $1.90 |
| 1/20/2023 | $15.00 | 7/11/2022 | $0.16 | $1.95 |
| 1/20/2023 | $15.00 | 7/12/2022 | $0.13 | $2.08 |
| 1/20/2023 | $15.00 | 7/13/2022 | $0.16 | $2.01 |
| 1/20/2023 | $15.00 | 7/14/2022 | $0.16 | $1.96 |
| 1/20/2023 | $15.00 | 7/15/2022 | $0.12 | $1.94 |
| 1/20/2023 | $15.00 | 7/18/2022 | $0.05 | $1.37 |
| 1/20/2023 | $15.00 | 7/19/2022 | $0.07 | $1.32 |
| 1/20/2023 | $15.00 | 7/20/2022 | $0.14 | $1.19 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/20/2023 | $15.00 | 7/21/2022 | $0.13 | $1.99 |
| 1/20/2023 | $15.00 | 7/22/2022 | $0.14 | $1.07 |
| 1/20/2023 | $15.00 | 7/25/2022 | $0.17 | $1.89 |
| 1/20/2023 | $15.00 | 7/26/2022 | $0.09 | $1.28 |
| 1/20/2023 | $15.00 | 7/27/2022 | $0.09 | $1.92 |
| 1/20/2023 | $15.00 | 7/28/2022 | $0.09 | $1.98 |
| 1/20/2023 | $15.00 | 7/29/2022 | $0.11 | $1.97 |
| 1/20/2023 | $15.00 | 8/1/2022 | $0.11 | $1.99 |
| 1/20/2023 | $15.00 | 8/2/2022 | $0.09 | $1.98 |
| 1/20/2023 | $15.00 | 8/3/2022 | $0.11 | $1.96 |
| 1/20/2023 | $15.00 | 8/4/2022 | $0.09 | $1.97 |
| 1/20/2023 | $15.00 | 8/5/2022 | $0.11 | $1.96 |
| 1/20/2023 | $15.00 | 8/8/2022 | $0.11 | $2.01 |
| 1/20/2023 | $15.00 | 8/9/2022 | $0.09 | $2.00 |
| 1/20/2023 | $15.00 | 8/10/2022 | $0.09 | $1.98 |
| 1/20/2023 | $15.00 | 8/11/2022 | $0.09 | $1.98 |
| 2/17/2023 | $3.00 | 6/16/2022 | $1.64 | |
| 2/17/2023 | $3.00 | 6/17/2022 | $1.65 | |
| 2/17/2023 | $3.00 | 6/21/2022 | $1.67 | |
| 2/17/2023 | $3.00 | 6/22/2022 | $1.70 | |
| 2/17/2023 | $3.00 | 6/23/2022 | $1.72 | |
| 2/17/2023 | $3.00 | 6/24/2022 | $1.67 | |
| 2/17/2023 | $3.00 | 6/27/2022 | $1.67 | |
| 2/17/2023 | $3.00 | 6/28/2022 | $1.68 | |
| 2/17/2023 | $3.00 | 6/29/2022 | $1.66 | |
| 2/17/2023 | $3.00 | 6/30/2022 | $1.71 | |
| 2/17/2023 | $3.00 | 7/1/2022 | $1.75 | |
| 2/17/2023 | $3.00 | 7/5/2022 | $1.76 | |
| 2/17/2023 | $3.00 | 7/6/2022 | $1.86 | |
| 2/17/2023 | $3.00 | 7/7/2022 | $1.79 | |
| 2/17/2023 | $3.00 | 7/8/2022 | $1.77 | |
| 2/17/2023 | $3.00 | 7/11/2022 | $1.80 | |
| 2/17/2023 | $3.00 | 7/12/2022 | $1.81 | |
| 2/17/2023 | $3.00 | 7/13/2022 | $1.93 | |
| 2/17/2023 | $3.00 | 7/14/2022 | $1.74 | |
| 2/17/2023 | $3.00 | 7/15/2022 | $1.76 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $3.00 | 7/18/2022 | $1.95 | |
| 2/17/2023 | $3.00 | 7/19/2022 | $1.75 | |
| 2/17/2023 | $3.00 | 7/20/2022 | $1.79 | |
| 2/17/2023 | $3.00 | 7/21/2022 | $1.83 | |
| 2/17/2023 | $3.00 | 7/22/2022 | $1.72 | |
| 2/17/2023 | $3.00 | 7/25/2022 | $1.80 | |
| 2/17/2023 | $3.00 | 7/26/2022 | $1.75 | |
| 2/17/2023 | $3.00 | 7/27/2022 | $1.81 | |
| 2/17/2023 | $3.00 | 7/28/2022 | $1.80 | |
| 2/17/2023 | $3.00 | 7/29/2022 | $1.90 | |
| 2/17/2023 | $3.00 | 8/1/2022 | $1.87 | |
| 2/17/2023 | $3.00 | 8/2/2022 | $1.87 | |
| 2/17/2023 | $3.00 | 8/3/2022 | $1.85 | |
| 2/17/2023 | $3.00 | 8/4/2022 | $1.88 | |
| 2/17/2023 | $3.00 | 8/5/2022 | $1.86 | |
| 2/17/2023 | $3.00 | 8/8/2022 | $1.88 | |
| 2/17/2023 | $3.00 | 8/9/2022 | $1.84 | |
| 2/17/2023 | $3.00 | 8/10/2022 | $1.89 | |
| 2/17/2023 | $3.00 | 8/11/2022 | $1.85 | |
| 2/17/2023 | $4.00 | 6/16/2022 | $1.34 | $0.75 |
| 2/17/2023 | $4.00 | 6/17/2022 | $1.35 | $0.72 |
| 2/17/2023 | $4.00 | 6/21/2022 | $1.36 | $0.76 |
| 2/17/2023 | $4.00 | 6/22/2022 | $1.36 | $0.73 |
| 2/17/2023 | $4.00 | 6/23/2022 | $1.40 | $0.68 |
| 2/17/2023 | $4.00 | 6/24/2022 | $1.42 | $0.69 |
| 2/17/2023 | $4.00 | 6/27/2022 | $1.39 | $0.69 |
| 2/17/2023 | $4.00 | 6/28/2022 | $1.37 | $0.65 |
| 2/17/2023 | $4.00 | 6/29/2022 | $1.40 | $0.69 |
| 2/17/2023 | $4.00 | 6/30/2022 | $1.46 | $0.62 |
| 2/17/2023 | $4.00 | 7/1/2022 | $1.51 | $0.57 |
| 2/17/2023 | $4.00 | 7/5/2022 | $1.57 | $0.51 |
| 2/17/2023 | $4.00 | 7/6/2022 | $1.52 | $0.56 |
| 2/17/2023 | $4.00 | 7/7/2022 | $1.58 | $0.50 |
| 2/17/2023 | $4.00 | 7/8/2022 | $1.55 | $0.53 |
| 2/17/2023 | $4.00 | 7/11/2022 | $1.58 | $0.50 |
| 2/17/2023 | $4.00 | 7/12/2022 | $1.61 | $0.58 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $4.00 | 7/13/2022 | $1.54 | $0.54 |
| 2/17/2023 | $4.00 | 7/14/2022 | $1.51 | $0.56 |
| 2/17/2023 | $4.00 | 7/15/2022 | $1.54 | $0.56 |
| 2/17/2023 | $4.00 | 7/18/2022 | $1.50 | $0.59 |
| 2/17/2023 | $4.00 | 7/19/2022 | $1.53 | $0.53 |
| 2/17/2023 | $4.00 | 7/20/2022 | $1.57 | $0.50 |
| 2/17/2023 | $4.00 | 7/21/2022 | $1.58 | $0.51 |
| 2/17/2023 | $4.00 | 7/22/2022 | $1.51 | $0.59 |
| 2/17/2023 | $4.00 | 7/25/2022 | $1.65 | $0.48 |
| 2/17/2023 | $4.00 | 7/26/2022 | $1.54 | $0.54 |
| 2/17/2023 | $4.00 | 7/27/2022 | $1.55 | $0.52 |
| 2/17/2023 | $4.00 | 7/28/2022 | $1.64 | $0.45 |
| 2/17/2023 | $4.00 | 7/29/2022 | $1.67 | $0.40 |
| 2/17/2023 | $4.00 | 8/1/2022 | $1.68 | $0.39 |
| 2/17/2023 | $4.00 | 8/2/2022 | $1.69 | $0.40 |
| 2/17/2023 | $4.00 | 8/3/2022 | $1.68 | $0.40 |
| 2/17/2023 | $4.00 | 8/4/2022 | $1.71 | $0.37 |
| 2/17/2023 | $4.00 | 8/5/2022 | $1.73 | $0.36 |
| 2/17/2023 | $4.00 | 8/8/2022 | $1.76 | $0.34 |
| 2/17/2023 | $4.00 | 8/9/2022 | $1.62 | $0.46 |
| 2/17/2023 | $4.00 | 8/10/2022 | $1.70 | $0.40 |
| 2/17/2023 | $4.00 | 8/11/2022 | $1.69 | $0.41 |
| 2/17/2023 | $5.00 | 6/16/2022 | | $1.01 |
| 2/17/2023 | $5.00 | 6/17/2022 | | $0.98 |
| 2/17/2023 | $5.00 | 6/21/2022 | | $1.03 |
| 2/17/2023 | $5.00 | 6/22/2022 | | $1.00 |
| 2/17/2023 | $5.00 | 6/23/2022 | | $0.87 |
| 2/17/2023 | $5.00 | 6/24/2022 | | $0.98 |
| 2/17/2023 | $5.00 | 6/27/2022 | | $0.97 |
| 2/17/2023 | $5.00 | 6/28/2022 | | $1.17 |
| 2/17/2023 | $5.00 | 6/29/2022 | | $0.99 |
| 2/17/2023 | $5.00 | 6/30/2022 | | $0.89 |
| 2/17/2023 | $5.00 | 7/1/2022 | | $0.83 |
| 2/17/2023 | $5.00 | 7/5/2022 | | $0.78 |
| 2/17/2023 | $5.00 | 7/6/2022 | | $0.83 |
| 2/17/2023 | $5.00 | 7/7/2022 | | $0.79 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $5.00 | 7/8/2022 | | $0.80 |
| 2/17/2023 | $5.00 | 7/11/2022 | | $0.79 |
| 2/17/2023 | $5.00 | 7/12/2022 | | $0.86 |
| 2/17/2023 | $5.00 | 7/13/2022 | | $0.80 |
| 2/17/2023 | $5.00 | 7/14/2022 | | $0.86 |
| 2/17/2023 | $5.00 | 7/15/2022 | | $0.85 |
| 2/17/2023 | $5.00 | 7/18/2022 | | $0.89 |
| 2/17/2023 | $5.00 | 7/19/2022 | | $0.85 |
| 2/17/2023 | $5.00 | 7/20/2022 | | $0.84 |
| 2/17/2023 | $5.00 | 7/21/2022 | | $0.75 |
| 2/17/2023 | $5.00 | 7/22/2022 | | $0.87 |
| 2/17/2023 | $5.00 | 7/25/2022 | | $0.77 |
| 2/17/2023 | $5.00 | 7/26/2022 | | $0.78 |
| 2/17/2023 | $5.00 | 7/27/2022 | | $0.83 |
| 2/17/2023 | $5.00 | 7/28/2022 | | $0.73 |
| 2/17/2023 | $5.00 | 7/29/2022 | | $0.68 |
| 2/17/2023 | $5.00 | 8/1/2022 | | $0.65 |
| 2/17/2023 | $5.00 | 8/2/2022 | | $0.67 |
| 2/17/2023 | $5.00 | 8/3/2022 | | $0.67 |
| 2/17/2023 | $5.00 | 8/4/2022 | | $0.63 |
| 2/17/2023 | $5.00 | 8/5/2022 | | $0.60 |
| 2/17/2023 | $5.00 | 8/8/2022 | | $0.56 |
| 2/17/2023 | $5.00 | 8/9/2022 | | $0.75 |
| 2/17/2023 | $5.00 | 8/10/2022 | | $0.66 |
| 2/17/2023 | $5.00 | 8/11/2022 | | $0.68 |
| 2/17/2023 | $6.00 | 6/16/2022 | $0.88 | |
| 2/17/2023 | $6.00 | 6/17/2022 | $0.90 | |
| 2/17/2023 | $6.00 | 6/21/2022 | $0.66 | |
| 2/17/2023 | $6.00 | 6/22/2022 | $0.74 | |
| 2/17/2023 | $6.00 | 6/23/2022 | $0.75 | |
| 2/17/2023 | $6.00 | 6/24/2022 | $0.97 | |
| 2/17/2023 | $6.00 | 6/27/2022 | $0.88 | |
| 2/17/2023 | $6.00 | 6/28/2022 | $0.93 | |
| 2/17/2023 | $6.00 | 6/29/2022 | $0.90 | |
| 2/17/2023 | $6.00 | 6/30/2022 | $0.75 | |
| 2/17/2023 | $6.00 | 7/1/2022 | $1.21 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $6.00 | 7/5/2022 | $1.01 | |
| 2/17/2023 | $6.00 | 7/6/2022 | $1.13 | |
| 2/17/2023 | $6.00 | 7/7/2022 | $1.13 | |
| 2/17/2023 | $6.00 | 7/8/2022 | $1.18 | |
| 2/17/2023 | $6.00 | 7/11/2022 | $1.12 | |
| 2/17/2023 | $6.00 | 7/12/2022 | $0.92 | |
| 2/17/2023 | $6.00 | 7/13/2022 | $1.02 | |
| 2/17/2023 | $6.00 | 7/14/2022 | $0.97 | |
| 2/17/2023 | $6.00 | 7/15/2022 | $0.83 | |
| 2/17/2023 | $6.00 | 7/18/2022 | $0.91 | |
| 2/17/2023 | $6.00 | 7/19/2022 | $1.02 | |
| 2/17/2023 | $6.00 | 7/20/2022 | $1.13 | |
| 2/17/2023 | $6.00 | 7/21/2022 | $1.10 | |
| 2/17/2023 | $6.00 | 7/22/2022 | $1.03 | |
| 2/17/2023 | $6.00 | 7/25/2022 | $1.11 | |
| 2/17/2023 | $6.00 | 7/26/2022 | $1.04 | |
| 2/17/2023 | $6.00 | 7/27/2022 | $0.99 | |
| 2/17/2023 | $6.00 | 7/28/2022 | $1.07 | |
| 2/17/2023 | $6.00 | 7/29/2022 | $1.13 | |
| 2/17/2023 | $6.00 | 8/1/2022 | $1.17 | |
| 2/17/2023 | $6.00 | 8/2/2022 | $1.13 | |
| 2/17/2023 | $6.00 | 8/3/2022 | $1.14 | |
| 2/17/2023 | $6.00 | 8/4/2022 | $1.19 | |
| 2/17/2023 | $6.00 | 8/5/2022 | $1.22 | |
| 2/17/2023 | $6.00 | 8/8/2022 | $1.26 | |
| 2/17/2023 | $6.00 | 8/9/2022 | $1.05 | |
| 2/17/2023 | $6.00 | 8/10/2022 | $1.15 | |
| 2/17/2023 | $6.00 | 8/11/2022 | $1.12 | |
| 2/17/2023 | $7.00 | 6/16/2022 | $0.69 | |
| 2/17/2023 | $7.00 | 6/17/2022 | $0.70 | |
| 2/17/2023 | $7.00 | 6/21/2022 | $0.65 | |
| 2/17/2023 | $7.00 | 6/22/2022 | $0.70 | |
| 2/17/2023 | $7.00 | 6/23/2022 | $0.90 | |
| 2/17/2023 | $7.00 | 6/24/2022 | $0.78 | |
| 2/17/2023 | $7.00 | 6/27/2022 | $0.69 | |
| 2/17/2023 | $7.00 | 6/28/2022 | $0.46 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $7.00 | 6/29/2022 | $0.86 | |
| 2/17/2023 | $7.00 | 6/30/2022 | $0.82 | |
| 2/17/2023 | $7.00 | 7/1/2022 | $0.95 | |
| 2/17/2023 | $7.00 | 7/5/2022 | $0.89 | |
| 2/17/2023 | $7.00 | 7/6/2022 | $0.79 | |
| 2/17/2023 | $7.00 | 7/7/2022 | $0.81 | |
| 2/17/2023 | $7.00 | 7/8/2022 | $0.82 | |
| 2/17/2023 | $7.00 | 7/11/2022 | $0.91 | |
| 2/17/2023 | $7.00 | 7/12/2022 | $0.82 | |
| 2/17/2023 | $7.00 | 7/13/2022 | $0.91 | |
| 2/17/2023 | $7.00 | 7/14/2022 | $0.63 | |
| 2/17/2023 | $7.00 | 7/15/2022 | $0.75 | |
| 2/17/2023 | $7.00 | 7/18/2022 | $0.69 | |
| 2/17/2023 | $7.00 | 7/19/2022 | $0.79 | |
| 2/17/2023 | $7.00 | 7/20/2022 | $0.49 | |
| 2/17/2023 | $7.00 | 7/21/2022 | $0.87 | |
| 2/17/2023 | $7.00 | 7/22/2022 | $0.95 | |
| 2/17/2023 | $7.00 | 7/25/2022 | $0.82 | |
| 2/17/2023 | $7.00 | 7/26/2022 | $0.73 | |
| 2/17/2023 | $7.00 | 7/27/2022 | $0.76 | |
| 2/17/2023 | $7.00 | 7/28/2022 | $0.79 | |
| 2/17/2023 | $7.00 | 7/29/2022 | $0.90 | |
| 2/17/2023 | $7.00 | 8/1/2022 | $0.92 | |
| 2/17/2023 | $7.00 | 8/2/2022 | $0.87 | |
| 2/17/2023 | $7.00 | 8/3/2022 | $0.90 | |
| 2/17/2023 | $7.00 | 8/4/2022 | $0.94 | |
| 2/17/2023 | $7.00 | 8/5/2022 | $0.96 | |
| 2/17/2023 | $7.00 | 8/8/2022 | $1.02 | |
| 2/17/2023 | $7.00 | 8/9/2022 | $0.79 | |
| 2/17/2023 | $7.00 | 8/10/2022 | $0.88 | |
| 2/17/2023 | $7.00 | 8/11/2022 | $0.85 | |
| 2/17/2023 | $8.00 | 6/16/2022 | $0.55 | |
| 2/17/2023 | $8.00 | 6/17/2022 | $0.56 | |
| 2/17/2023 | $8.00 | 6/21/2022 | $0.56 | |
| 2/17/2023 | $8.00 | 6/22/2022 | $0.55 | |
| 2/17/2023 | $8.00 | 6/23/2022 | $0.46 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $8.00 | 6/24/2022 | $0.62 | |
| 2/17/2023 | $8.00 | 6/27/2022 | $0.54 | |
| 2/17/2023 | $8.00 | 6/28/2022 | $0.43 | |
| 2/17/2023 | $8.00 | 6/29/2022 | $0.55 | |
| 2/17/2023 | $8.00 | 6/30/2022 | $0.87 | |
| 2/17/2023 | $8.00 | 7/1/2022 | $0.71 | |
| 2/17/2023 | $8.00 | 7/5/2022 | $0.73 | |
| 2/17/2023 | $8.00 | 7/6/2022 | $0.44 | |
| 2/17/2023 | $8.00 | 7/7/2022 | $0.79 | |
| 2/17/2023 | $8.00 | 7/8/2022 | $0.53 | |
| 2/17/2023 | $8.00 | 7/11/2022 | $0.74 | |
| 2/17/2023 | $8.00 | 7/12/2022 | $0.60 | |
| 2/17/2023 | $8.00 | 7/13/2022 | $0.68 | |
| 2/17/2023 | $8.00 | 7/14/2022 | $0.43 | |
| 2/17/2023 | $8.00 | 7/15/2022 | $0.36 | |
| 2/17/2023 | $8.00 | 7/18/2022 | $0.51 | |
| 2/17/2023 | $8.00 | 7/19/2022 | $0.62 | |
| 2/17/2023 | $8.00 | 7/20/2022 | $0.64 | |
| 2/17/2023 | $8.00 | 7/21/2022 | $0.64 | |
| 2/17/2023 | $8.00 | 7/22/2022 | $0.74 | |
| 2/17/2023 | $8.00 | 7/25/2022 | $0.59 | |
| 2/17/2023 | $8.00 | 7/26/2022 | $0.61 | |
| 2/17/2023 | $8.00 | 7/27/2022 | $0.58 | |
| 2/17/2023 | $8.00 | 7/28/2022 | $0.62 | |
| 2/17/2023 | $8.00 | 7/29/2022 | $0.67 | |
| 2/17/2023 | $8.00 | 8/1/2022 | $0.71 | |
| 2/17/2023 | $8.00 | 8/2/2022 | $0.66 | |
| 2/17/2023 | $8.00 | 8/3/2022 | $0.69 | |
| 2/17/2023 | $8.00 | 8/4/2022 | $0.71 | |
| 2/17/2023 | $8.00 | 8/5/2022 | $0.75 | |
| 2/17/2023 | $8.00 | 8/8/2022 | $0.81 | |
| 2/17/2023 | $8.00 | 8/9/2022 | $0.61 | |
| 2/17/2023 | $8.00 | 8/10/2022 | $0.65 | |
| 2/17/2023 | $8.00 | 8/11/2022 | $0.63 | |
| 2/17/2023 | $9.00 | 6/16/2022 | $0.43 | |
| 2/17/2023 | $9.00 | 6/17/2022 | $0.45 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $9.00 | 6/21/2022 | $0.39 | |
| 2/17/2023 | $9.00 | 6/22/2022 | $0.43 | |
| 2/17/2023 | $9.00 | 6/23/2022 | $0.41 | |
| 2/17/2023 | $9.00 | 6/24/2022 | $0.50 | |
| 2/17/2023 | $9.00 | 6/27/2022 | $0.71 | |
| 2/17/2023 | $9.00 | 6/28/2022 | $0.73 | |
| 2/17/2023 | $9.00 | 6/29/2022 | $0.48 | |
| 2/17/2023 | $9.00 | 6/30/2022 | $0.51 | |
| 2/17/2023 | $9.00 | 7/1/2022 | $0.57 | |
| 2/17/2023 | $9.00 | 7/5/2022 | $0.59 | |
| 2/17/2023 | $9.00 | 7/6/2022 | $0.46 | |
| 2/17/2023 | $9.00 | 7/7/2022 | $0.60 | |
| 2/17/2023 | $9.00 | 7/8/2022 | $0.57 | |
| 2/17/2023 | $9.00 | 7/11/2022 | $0.60 | |
| 2/17/2023 | $9.00 | 7/12/2022 | $0.46 | |
| 2/17/2023 | $9.00 | 7/13/2022 | $0.50 | |
| 2/17/2023 | $9.00 | 7/14/2022 | $0.45 | |
| 2/17/2023 | $9.00 | 7/15/2022 | $0.74 | |
| 2/17/2023 | $9.00 | 7/18/2022 | $0.36 | |
| 2/17/2023 | $9.00 | 7/19/2022 | $0.45 | |
| 2/17/2023 | $9.00 | 7/20/2022 | $0.54 | |
| 2/17/2023 | $9.00 | 7/21/2022 | $0.61 | |
| 2/17/2023 | $9.00 | 7/22/2022 | $0.69 | |
| 2/17/2023 | $9.00 | 7/25/2022 | $0.73 | |
| 2/17/2023 | $9.00 | 7/26/2022 | $0.54 | |
| 2/17/2023 | $9.00 | 7/27/2022 | $0.43 | |
| 2/17/2023 | $9.00 | 7/28/2022 | $0.45 | |
| 2/17/2023 | $9.00 | 7/29/2022 | $0.51 | |
| 2/17/2023 | $9.00 | 8/1/2022 | $0.54 | |
| 2/17/2023 | $9.00 | 8/2/2022 | $0.49 | |
| 2/17/2023 | $9.00 | 8/3/2022 | $0.52 | |
| 2/17/2023 | $9.00 | 8/4/2022 | $0.54 | |
| 2/17/2023 | $9.00 | 8/5/2022 | $0.56 | |
| 2/17/2023 | $9.00 | 8/8/2022 | $0.62 | |
| 2/17/2023 | $9.00 | 8/9/2022 | $0.46 | |
| 2/17/2023 | $9.00 | 8/10/2022 | $0.47 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $9.00 | 8/11/2022 | $0.46 | |
| 2/17/2023 | $10.00 | 6/16/2022 | $0.35 | |
| 2/17/2023 | $10.00 | 6/17/2022 | $0.34 | |
| 2/17/2023 | $10.00 | 6/21/2022 | $0.32 | |
| 2/17/2023 | $10.00 | 6/22/2022 | $0.35 | |
| 2/17/2023 | $10.00 | 6/23/2022 | $0.36 | |
| 2/17/2023 | $10.00 | 6/24/2022 | $0.41 | |
| 2/17/2023 | $10.00 | 6/27/2022 | $0.32 | |
| 2/17/2023 | $10.00 | 6/28/2022 | $0.63 | |
| 2/17/2023 | $10.00 | 6/29/2022 | $0.35 | |
| 2/17/2023 | $10.00 | 6/30/2022 | $0.76 | |
| 2/17/2023 | $10.00 | 7/1/2022 | $0.48 | |
| 2/17/2023 | $10.00 | 7/5/2022 | $0.47 | |
| 2/17/2023 | $10.00 | 7/6/2022 | $0.37 | |
| 2/17/2023 | $10.00 | 7/7/2022 | $0.50 | |
| 2/17/2023 | $10.00 | 7/8/2022 | $0.39 | |
| 2/17/2023 | $10.00 | 7/11/2022 | $0.48 | |
| 2/17/2023 | $10.00 | 7/12/2022 | $0.37 | |
| 2/17/2023 | $10.00 | 7/13/2022 | $0.40 | |
| 2/17/2023 | $10.00 | 7/14/2022 | $0.44 | |
| 2/17/2023 | $10.00 | 7/15/2022 | $0.31 | |
| 2/17/2023 | $10.00 | 7/18/2022 | $0.26 | |
| 2/17/2023 | $10.00 | 7/19/2022 | $0.54 | |
| 2/17/2023 | $10.00 | 7/20/2022 | $0.66 | |
| 2/17/2023 | $10.00 | 7/21/2022 | $0.49 | |
| 2/17/2023 | $10.00 | 7/22/2022 | $0.82 | |
| 2/17/2023 | $10.00 | 7/25/2022 | $0.64 | |
| 2/17/2023 | $10.00 | 7/26/2022 | $0.37 | |
| 2/17/2023 | $10.00 | 7/27/2022 | $0.34 | |
| 2/17/2023 | $10.00 | 7/28/2022 | $0.33 | |
| 2/17/2023 | $10.00 | 7/29/2022 | $0.38 | |
| 2/17/2023 | $10.00 | 8/1/2022 | $0.41 | |
| 2/17/2023 | $10.00 | 8/2/2022 | $0.33 | |
| 2/17/2023 | $10.00 | 8/3/2022 | $0.38 | |
| 2/17/2023 | $10.00 | 8/4/2022 | $0.41 | |
| 2/17/2023 | $10.00 | 8/5/2022 | $0.42 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 2/17/2023 | $10.00 | 8/8/2022 | $0.47 | |
| 2/17/2023 | $10.00 | 8/9/2022 | $0.35 | |
| 2/17/2023 | $10.00 | 8/10/2022 | $0.34 | |
| 2/17/2023 | $10.00 | 8/11/2022 | $0.34 | |
| 1/19/2024 | $3.00 | 5/13/2022 | $1.57 | $0.53 |
| 1/19/2024 | $3.00 | 5/16/2022 | $1.56 | $0.47 |
| 1/19/2024 | $3.00 | 5/17/2022 | $1.64 | $0.41 |
| 1/19/2024 | $3.00 | 5/18/2022 | $1.68 | $0.41 |
| 1/19/2024 | $3.00 | 5/19/2022 | $1.74 | $0.13 |
| 1/19/2024 | $3.00 | 5/20/2022 | $1.63 | $0.44 |
| 1/19/2024 | $3.00 | 5/23/2022 | $1.71 | $0.42 |
| 1/19/2024 | $3.00 | 5/24/2022 | $1.63 | $0.48 |
| 1/19/2024 | $3.00 | 5/25/2022 | $1.68 | $0.39 |
| 1/19/2024 | $3.00 | 5/26/2022 | $1.70 | $0.12 |
| 1/19/2024 | $3.00 | 5/27/2022 | $1.76 | $0.35 |
| 1/19/2024 | $3.00 | 5/31/2022 | $1.64 | $0.43 |
| 1/19/2024 | $3.00 | 6/1/2022 | $1.69 | $0.44 |
| 1/19/2024 | $3.00 | 6/2/2022 | $1.73 | $0.36 |
| 1/19/2024 | $3.00 | 6/3/2022 | $1.73 | $0.38 |
| 1/19/2024 | $3.00 | 6/6/2022 | $1.74 | $0.39 |
| 1/19/2024 | $3.00 | 6/7/2022 | $1.75 | $0.34 |
| 1/19/2024 | $3.00 | 6/8/2022 | $1.75 | $0.36 |
| 1/19/2024 | $3.00 | 6/9/2022 | $1.70 | $0.37 |
| 1/19/2024 | $3.00 | 6/10/2022 | $1.75 | $0.40 |
| 1/19/2024 | $3.00 | 6/13/2022 | $1.73 | $0.41 |
| 1/19/2024 | $3.00 | 6/14/2022 | $1.74 | $0.39 |
| 1/19/2024 | $3.00 | 6/15/2022 | $1.70 | $0.26 |
| 1/19/2024 | $3.00 | 6/16/2022 | $1.73 | $0.40 |
| 1/19/2024 | $3.00 | 6/17/2022 | $1.69 | $0.41 |
| 1/19/2024 | $3.00 | 6/21/2022 | $1.66 | $0.43 |
| 1/19/2024 | $3.00 | 6/22/2022 | $1.77 | $0.42 |
| 1/19/2024 | $3.00 | 6/23/2022 | $1.74 | $0.38 |
| 1/19/2024 | $3.00 | 6/24/2022 | $1.77 | $0.39 |
| 1/19/2024 | $3.00 | 6/27/2022 | $1.74 | $0.38 |
| 1/19/2024 | $3.00 | 6/28/2022 | $1.76 | $0.27 |
| 1/19/2024 | $3.00 | 6/29/2022 | $1.76 | $0.32 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $3.00 | 6/30/2022 | $1.73 | $0.25 |
| 1/19/2024 | $3.00 | 7/1/2022 | $1.75 | $0.33 |
| 1/19/2024 | $3.00 | 7/5/2022 | $1.78 | $0.31 |
| 1/19/2024 | $3.00 | 7/6/2022 | $1.76 | $0.32 |
| 1/19/2024 | $3.00 | 7/7/2022 | $1.79 | $0.29 |
| 1/19/2024 | $3.00 | 7/8/2022 | $1.77 | $0.32 |
| 1/19/2024 | $3.00 | 7/11/2022 | $1.79 | $0.30 |
| 1/19/2024 | $3.00 | 7/12/2022 | $1.75 | $0.33 |
| 1/19/2024 | $3.00 | 7/13/2022 | $1.77 | $0.32 |
| 1/19/2024 | $3.00 | 7/14/2022 | $1.77 | $0.33 |
| 1/19/2024 | $3.00 | 7/15/2022 | $1.81 | $0.32 |
| 1/19/2024 | $3.00 | 7/18/2022 | $1.81 | $0.33 |
| 1/19/2024 | $3.00 | 7/19/2022 | $1.76 | $0.32 |
| 1/19/2024 | $3.00 | 7/20/2022 | $1.82 | $0.30 |
| 1/19/2024 | $3.00 | 7/21/2022 | $1.77 | $0.26 |
| 1/19/2024 | $3.00 | 7/22/2022 | $1.74 | $0.34 |
| 1/19/2024 | $3.00 | 7/25/2022 | $1.83 | $0.30 |
| 1/19/2024 | $3.00 | 7/26/2022 | $1.79 | $0.32 |
| 1/19/2024 | $3.00 | 7/27/2022 | $1.85 | $0.31 |
| 1/19/2024 | $3.00 | 7/28/2022 | $1.80 | $0.28 |
| 1/19/2024 | $3.00 | 7/29/2022 | $1.87 | $0.26 |
| 1/19/2024 | $3.00 | 8/1/2022 | $1.82 | $0.26 |
| 1/19/2024 | $3.00 | 8/2/2022 | $1.82 | $0.25 |
| 1/19/2024 | $3.00 | 8/3/2022 | $1.84 | $0.25 |
| 1/19/2024 | $3.00 | 8/4/2022 | $1.83 | $0.24 |
| 1/19/2024 | $3.00 | 8/5/2022 | $1.84 | $0.24 |
| 1/19/2024 | $3.00 | 8/8/2022 | $1.85 | $0.22 |
| 1/19/2024 | $3.00 | 8/9/2022 | $1.80 | $0.28 |
| 1/19/2024 | $3.00 | 8/10/2022 | $1.82 | $0.26 |
| 1/19/2024 | $3.00 | 8/11/2022 | $1.86 | $0.26 |
| 1/19/2024 | $5.00 | 5/13/2022 | $1.29 | $0.72 |
| 1/19/2024 | $5.00 | 5/16/2022 | $1.22 | $1.17 |
| 1/19/2024 | $5.00 | 5/17/2022 | $1.40 | $0.90 |
| 1/19/2024 | $5.00 | 5/18/2022 | $1.27 | $0.79 |
| 1/19/2024 | $5.00 | 5/19/2022 | $1.40 | $0.91 |
| 1/19/2024 | $5.00 | 5/20/2022 | $1.19 | $0.84 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $5.00 | 5/23/2022 | $1.38 | $0.75 |
| 1/19/2024 | $5.00 | 5/24/2022 | $1.17 | $0.88 |
| 1/19/2024 | $5.00 | 5/25/2022 | $1.20 | $0.91 |
| 1/19/2024 | $5.00 | 5/26/2022 | $1.38 | $1.04 |
| 1/19/2024 | $5.00 | 5/27/2022 | $1.34 | $0.76 |
| 1/19/2024 | $5.00 | 5/31/2022 | $1.38 | $0.75 |
| 1/19/2024 | $5.00 | 6/1/2022 | $1.26 | $0.78 |
| 1/19/2024 | $5.00 | 6/2/2022 | $1.32 | $0.71 |
| 1/19/2024 | $5.00 | 6/3/2022 | $1.25 | $0.82 |
| 1/19/2024 | $5.00 | 6/6/2022 | $1.27 | $0.72 |
| 1/19/2024 | $5.00 | 6/7/2022 | $1.43 | $0.68 |
| 1/19/2024 | $5.00 | 6/8/2022 | $1.40 | $0.65 |
| 1/19/2024 | $5.00 | 6/9/2022 | $1.36 | $0.71 |
| 1/19/2024 | $5.00 | 6/10/2022 | $1.21 | $0.71 |
| 1/19/2024 | $5.00 | 6/13/2022 | $1.23 | $0.72 |
| 1/19/2024 | $5.00 | 6/14/2022 | $1.23 | $0.74 |
| 1/19/2024 | $5.00 | 6/15/2022 | $1.25 | $0.91 |
| 1/19/2024 | $5.00 | 6/16/2022 | $1.14 | $0.71 |
| 1/19/2024 | $5.00 | 6/17/2022 | $1.04 | $0.94 |
| 1/19/2024 | $5.00 | 6/21/2022 | $1.02 | $0.99 |
| 1/19/2024 | $5.00 | 6/22/2022 | $1.04 | $0.72 |
| 1/19/2024 | $5.00 | 6/23/2022 | $1.37 | $0.90 |
| 1/19/2024 | $5.00 | 6/24/2022 | $1.34 | $0.80 |
| 1/19/2024 | $5.00 | 6/27/2022 | $1.26 | $0.72 |
| 1/19/2024 | $5.00 | 6/28/2022 | $1.42 | $0.75 |
| 1/19/2024 | $5.00 | 6/29/2022 | $1.34 | $0.72 |
| 1/19/2024 | $5.00 | 6/30/2022 | $1.39 | $0.66 |
| 1/19/2024 | $5.00 | 7/1/2022 | $1.24 | $0.35 |
| 1/19/2024 | $5.00 | 7/5/2022 | $1.47 | $0.63 |
| 1/19/2024 | $5.00 | 7/6/2022 | $1.39 | $0.67 |
| 1/19/2024 | $5.00 | 7/7/2022 | $1.36 | $0.59 |
| 1/19/2024 | $5.00 | 7/8/2022 | $1.38 | $0.64 |
| 1/19/2024 | $5.00 | 7/11/2022 | $1.37 | $0.70 |
| 1/19/2024 | $5.00 | 7/12/2022 | $1.36 | $0.66 |
| 1/19/2024 | $5.00 | 7/13/2022 | $1.34 | $0.76 |
| 1/19/2024 | $5.00 | 7/14/2022 | $1.36 | $0.66 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $5.00 | 7/15/2022 | $1.28 | $0.80 |
| 1/19/2024 | $5.00 | 7/18/2022 | $1.21 | $0.80 |
| 1/19/2024 | $5.00 | 7/19/2022 | $1.40 | $0.66 |
| 1/19/2024 | $5.00 | 7/20/2022 | $1.41 | $0.62 |
| 1/19/2024 | $5.00 | 7/21/2022 | $1.38 | $0.65 |
| 1/19/2024 | $5.00 | 7/22/2022 | $1.37 | $0.71 |
| 1/19/2024 | $5.00 | 7/25/2022 | $1.50 | $0.66 |
| 1/19/2024 | $5.00 | 7/26/2022 | $1.38 | $0.67 |
| 1/19/2024 | $5.00 | 7/27/2022 | $1.37 | $0.68 |
| 1/19/2024 | $5.00 | 7/28/2022 | $1.47 | $0.60 |
| 1/19/2024 | $5.00 | 7/29/2022 | $1.48 | $0.58 |
| 1/19/2024 | $5.00 | 8/1/2022 | $1.51 | $0.56 |
| 1/19/2024 | $5.00 | 8/2/2022 | $1.49 | $0.57 |
| 1/19/2024 | $5.00 | 8/3/2022 | $1.49 | $0.58 |
| 1/19/2024 | $5.00 | 8/4/2022 | $1.54 | $0.54 |
| 1/19/2024 | $5.00 | 8/5/2022 | $1.55 | $0.53 |
| 1/19/2024 | $5.00 | 8/8/2022 | $1.57 | $0.51 |
| 1/19/2024 | $5.00 | 8/9/2022 | $1.48 | $0.61 |
| 1/19/2024 | $5.00 | 8/10/2022 | $1.53 | $0.56 |
| 1/19/2024 | $5.00 | 8/11/2022 | $1.45 | $0.58 |
| 1/19/2024 | $8.00 | 5/13/2022 | $0.98 | $1.16 |
| 1/19/2024 | $8.00 | 5/16/2022 | $0.94 | $1.44 |
| 1/19/2024 | $8.00 | 5/17/2022 | $0.88 | $2.00 |
| 1/19/2024 | $8.00 | 5/18/2022 | $0.99 | $1.30 |
| 1/19/2024 | $8.00 | 5/19/2022 | $1.19 | $1.53 |
| 1/19/2024 | $8.00 | 5/20/2022 | $0.57 | $1.75 |
| 1/19/2024 | $8.00 | 5/23/2022 | $0.96 | $1.72 |
| 1/19/2024 | $8.00 | 5/24/2022 | $0.64 | $1.37 |
| 1/19/2024 | $8.00 | 5/25/2022 | $1.10 | $1.27 |
| 1/19/2024 | $8.00 | 5/26/2022 | $1.14 | $2.00 |
| 1/19/2024 | $8.00 | 5/27/2022 | $0.87 | $1.07 |
| 1/19/2024 | $8.00 | 5/31/2022 | $0.78 | $1.34 |
| 1/19/2024 | $8.00 | 6/1/2022 | $1.05 | $1.08 |
| 1/19/2024 | $8.00 | 6/2/2022 | $0.91 | $0.99 |
| 1/19/2024 | $8.00 | 6/3/2022 | $0.85 | $1.21 |
| 1/19/2024 | $8.00 | 6/6/2022 | $1.05 | $1.37 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $8.00 | 6/7/2022 | $0.93 | $1.08 |
| 1/19/2024 | $8.00 | 6/8/2022 | $0.94 | $1.66 |
| 1/19/2024 | $8.00 | 6/9/2022 | $0.97 | $1.13 |
| 1/19/2024 | $8.00 | 6/10/2022 | $0.84 | $0.85 |
| 1/19/2024 | $8.00 | 6/13/2022 | $0.80 | $0.96 |
| 1/19/2024 | $8.00 | 6/14/2022 | $0.89 | $1.43 |
| 1/19/2024 | $8.00 | 6/15/2022 | $0.56 | $1.60 |
| 1/19/2024 | $8.00 | 6/16/2022 | $0.61 | $1.00 |
| 1/19/2024 | $8.00 | 6/17/2022 | $0.46 | $0.99 |
| 1/19/2024 | $8.00 | 6/21/2022 | $0.46 | $1.20 |
| 1/19/2024 | $8.00 | 6/22/2022 | $0.51 | $1.08 |
| 1/19/2024 | $8.00 | 6/23/2022 | $0.89 | $1.08 |
| 1/19/2024 | $8.00 | 6/24/2022 | $1.14 | $1.10 |
| 1/19/2024 | $8.00 | 6/27/2022 | $0.56 | $1.41 |
| 1/19/2024 | $8.00 | 6/28/2022 | $0.94 | $0.70 |
| 1/19/2024 | $8.00 | 6/29/2022 | $0.93 | $1.07 |
| 1/19/2024 | $8.00 | 6/30/2022 | $1.02 | $1.13 |
| 1/19/2024 | $8.00 | 7/1/2022 | $0.96 | $1.47 |
| 1/19/2024 | $8.00 | 7/5/2022 | $1.08 | $1.27 |
| 1/19/2024 | $8.00 | 7/6/2022 | $0.99 | $1.18 |
| 1/19/2024 | $8.00 | 7/7/2022 | $1.03 | $1.46 |
| 1/19/2024 | $8.00 | 7/8/2022 | $0.97 | $1.01 |
| 1/19/2024 | $8.00 | 7/11/2022 | $0.71 | $1.43 |
| 1/19/2024 | $8.00 | 7/12/2022 | $1.13 | $1.02 |
| 1/19/2024 | $8.00 | 7/13/2022 | $0.71 | $1.64 |
| 1/19/2024 | $8.00 | 7/14/2022 | $0.77 | $1.18 |
| 1/19/2024 | $8.00 | 7/15/2022 | $0.92 | $1.04 |
| 1/19/2024 | $8.00 | 7/18/2022 | $0.76 | $1.55 |
| 1/19/2024 | $8.00 | 7/19/2022 | $1.22 | $1.17 |
| 1/19/2024 | $8.00 | 7/20/2022 | $0.99 | $1.48 |
| 1/19/2024 | $8.00 | 7/21/2022 | $1.08 | $1.05 |
| 1/19/2024 | $8.00 | 7/22/2022 | $0.99 | $1.09 |
| 1/19/2024 | $8.00 | 7/25/2022 | $0.95 | $1.02 |
| 1/19/2024 | $8.00 | 7/26/2022 | $1.10 | $1.01 |
| 1/19/2024 | $8.00 | 7/27/2022 | $0.92 | $1.30 |
| 1/19/2024 | $8.00 | 7/28/2022 | $1.07 | $1.04 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $8.00 | 7/29/2022 | $0.99 | $1.10 |
| 1/19/2024 | $8.00 | 8/1/2022 | $1.07 | $1.02 |
| 1/19/2024 | $8.00 | 8/2/2022 | $1.00 | $1.16 |
| 1/19/2024 | $8.00 | 8/3/2022 | $1.04 | $1.12 |
| 1/19/2024 | $8.00 | 8/4/2022 | $1.15 | $0.95 |
| 1/19/2024 | $8.00 | 8/5/2022 | $1.15 | $0.93 |
| 1/19/2024 | $8.00 | 8/8/2022 | $1.18 | $0.90 |
| 1/19/2024 | $8.00 | 8/9/2022 | $1.03 | $1.03 |
| 1/19/2024 | $8.00 | 8/10/2022 | $1.09 | $0.98 |
| 1/19/2024 | $8.00 | 8/11/2022 | $1.10 | $1.21 |
| 1/19/2024 | $10.00 | 5/13/2022 | $0.58 | |
| 1/19/2024 | $10.00 | 5/16/2022 | $0.65 | |
| 1/19/2024 | $10.00 | 5/17/2022 | $0.72 | |
| 1/19/2024 | $10.00 | 5/18/2022 | $0.63 | |
| 1/19/2024 | $10.00 | 5/19/2022 | $1.08 | |
| 1/19/2024 | $10.00 | 5/20/2022 | $0.66 | |
| 1/19/2024 | $10.00 | 5/23/2022 | $0.79 | |
| 1/19/2024 | $10.00 | 5/24/2022 | $0.46 | |
| 1/19/2024 | $10.00 | 5/25/2022 | $0.68 | |
| 1/19/2024 | $10.00 | 5/26/2022 | $1.42 | |
| 1/19/2024 | $10.00 | 5/27/2022 | $1.42 | |
| 1/19/2024 | $10.00 | 5/31/2022 | $0.92 | |
| 1/19/2024 | $10.00 | 6/1/2022 | $0.73 | |
| 1/19/2024 | $10.00 | 6/2/2022 | $0.88 | |
| 1/19/2024 | $10.00 | 6/3/2022 | $0.86 | |
| 1/19/2024 | $10.00 | 6/6/2022 | $0.94 | |
| 1/19/2024 | $10.00 | 6/7/2022 | $1.01 | |
| 1/19/2024 | $10.00 | 6/8/2022 | $1.04 | |
| 1/19/2024 | $10.00 | 6/9/2022 | $1.10 | |
| 1/19/2024 | $10.00 | 6/10/2022 | $0.58 | |
| 1/19/2024 | $10.00 | 6/13/2022 | $1.18 | |
| 1/19/2024 | $10.00 | 6/14/2022 | $0.68 | |
| 1/19/2024 | $10.00 | 6/15/2022 | $0.64 | |
| 1/19/2024 | $10.00 | 6/16/2022 | $0.58 | |
| 1/19/2024 | $10.00 | 6/17/2022 | $0.41 | |
| 1/19/2024 | $10.00 | 6/21/2022 | $0.55 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $10.00 | 6/22/2022 | $0.75 | |
| 1/19/2024 | $10.00 | 6/23/2022 | $1.16 | |
| 1/19/2024 | $10.00 | 6/24/2022 | $0.76 | |
| 1/19/2024 | $10.00 | 6/27/2022 | $0.54 | |
| 1/19/2024 | $10.00 | 6/28/2022 | $1.01 | |
| 1/19/2024 | $10.00 | 6/29/2022 | $1.17 | |
| 1/19/2024 | $10.00 | 6/30/2022 | $0.71 | |
| 1/19/2024 | $10.00 | 7/1/2022 | $1.20 | |
| 1/19/2024 | $10.00 | 7/5/2022 | $0.97 | |
| 1/19/2024 | $10.00 | 7/6/2022 | $0.77 | |
| 1/19/2024 | $10.00 | 7/7/2022 | $0.84 | |
| 1/19/2024 | $10.00 | 7/8/2022 | $0.82 | |
| 1/19/2024 | $10.00 | 7/11/2022 | $0.61 | |
| 1/19/2024 | $10.00 | 7/12/2022 | $0.74 | |
| 1/19/2024 | $10.00 | 7/13/2022 | $0.62 | |
| 1/19/2024 | $10.00 | 7/14/2022 | $0.94 | |
| 1/19/2024 | $10.00 | 7/15/2022 | $0.73 | |
| 1/19/2024 | $10.00 | 7/18/2022 | $0.39 | |
| 1/19/2024 | $10.00 | 7/19/2022 | $0.83 | |
| 1/19/2024 | $10.00 | 7/20/2022 | $0.61 | |
| 1/19/2024 | $10.00 | 7/21/2022 | $0.75 | |
| 1/19/2024 | $10.00 | 7/22/2022 | $0.79 | |
| 1/19/2024 | $10.00 | 7/25/2022 | $0.75 | |
| 1/19/2024 | $10.00 | 7/26/2022 | $0.91 | |
| 1/19/2024 | $10.00 | 7/27/2022 | $0.68 | |
| 1/19/2024 | $10.00 | 7/28/2022 | $0.85 | |
| 1/19/2024 | $10.00 | 7/29/2022 | $0.67 | |
| 1/19/2024 | $10.00 | 8/1/2022 | $0.90 | |
| 1/19/2024 | $10.00 | 8/2/2022 | $0.80 | |
| 1/19/2024 | $10.00 | 8/3/2022 | $0.79 | |
| 1/19/2024 | $10.00 | 8/4/2022 | $0.91 | |
| 1/19/2024 | $10.00 | 8/5/2022 | $0.92 | |
| 1/19/2024 | $10.00 | 8/8/2022 | $0.97 | |
| 1/19/2024 | $10.00 | 8/9/2022 | $0.81 | |
| 1/19/2024 | $10.00 | 8/10/2022 | $0.87 | |
| 1/19/2024 | $10.00 | 8/11/2022 | $0.88 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $12.00 | 5/13/2022 | $0.89 | |
| 1/19/2024 | $12.00 | 5/16/2022 | $0.65 | |
| 1/19/2024 | $12.00 | 5/17/2022 | $0.59 | |
| 1/19/2024 | $12.00 | 5/18/2022 | $0.53 | |
| 1/19/2024 | $12.00 | 5/19/2022 | $1.13 | |
| 1/19/2024 | $12.00 | 5/20/2022 | $0.49 | |
| 1/19/2024 | $12.00 | 5/23/2022 | $0.69 | |
| 1/19/2024 | $12.00 | 5/24/2022 | $0.50 | |
| 1/19/2024 | $12.00 | 5/25/2022 | $0.49 | |
| 1/19/2024 | $12.00 | 5/26/2022 | $0.71 | |
| 1/19/2024 | $12.00 | 5/27/2022 | $0.91 | |
| 1/19/2024 | $12.00 | 5/31/2022 | $0.54 | |
| 1/19/2024 | $12.00 | 6/1/2022 | $0.55 | |
| 1/19/2024 | $12.00 | 6/2/2022 | $0.77 | |
| 1/19/2024 | $12.00 | 6/3/2022 | $0.46 | |
| 1/19/2024 | $12.00 | 6/6/2022 | $0.71 | |
| 1/19/2024 | $12.00 | 6/7/2022 | $0.66 | |
| 1/19/2024 | $12.00 | 6/8/2022 | $0.60 | |
| 1/19/2024 | $12.00 | 6/9/2022 | $0.63 | |
| 1/19/2024 | $12.00 | 6/10/2022 | $0.80 | |
| 1/19/2024 | $12.00 | 6/13/2022 | $0.66 | |
| 1/19/2024 | $12.00 | 6/14/2022 | $0.51 | |
| 1/19/2024 | $12.00 | 6/15/2022 | $0.51 | |
| 1/19/2024 | $12.00 | 6/16/2022 | $0.62 | |
| 1/19/2024 | $12.00 | 6/17/2022 | $0.47 | |
| 1/19/2024 | $12.00 | 6/21/2022 | $0.49 | |
| 1/19/2024 | $12.00 | 6/22/2022 | $0.48 | |
| 1/19/2024 | $12.00 | 6/23/2022 | $0.47 | |
| 1/19/2024 | $12.00 | 6/24/2022 | $0.92 | |
| 1/19/2024 | $12.00 | 6/27/2022 | $0.85 | |
| 1/19/2024 | $12.00 | 6/28/2022 | $1.04 | |
| 1/19/2024 | $12.00 | 6/29/2022 | $0.45 | |
| 1/19/2024 | $12.00 | 6/30/2022 | $0.98 | |
| 1/19/2024 | $12.00 | 7/1/2022 | $0.88 | |
| 1/19/2024 | $12.00 | 7/5/2022 | $0.83 | |
| 1/19/2024 | $12.00 | 7/6/2022 | $0.60 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $12.00 | 7/7/2022 | $0.53 | |
| 1/19/2024 | $12.00 | 7/8/2022 | $0.73 | |
| 1/19/2024 | $12.00 | 7/11/2022 | $0.65 | |
| 1/19/2024 | $12.00 | 7/12/2022 | $0.62 | |
| 1/19/2024 | $12.00 | 7/13/2022 | $0.70 | |
| 1/19/2024 | $12.00 | 7/14/2022 | $0.69 | |
| 1/19/2024 | $12.00 | 7/15/2022 | $0.54 | |
| 1/19/2024 | $12.00 | 7/18/2022 | $0.40 | |
| 1/19/2024 | $12.00 | 7/19/2022 | $0.66 | |
| 1/19/2024 | $12.00 | 7/20/2022 | $0.69 | |
| 1/19/2024 | $12.00 | 7/21/2022 | $0.93 | |
| 1/19/2024 | $12.00 | 7/22/2022 | $0.79 | |
| 1/19/2024 | $12.00 | 7/25/2022 | $0.79 | |
| 1/19/2024 | $12.00 | 7/26/2022 | $0.73 | |
| 1/19/2024 | $12.00 | 7/27/2022 | $0.63 | |
| 1/19/2024 | $12.00 | 7/28/2022 | $0.68 | |
| 1/19/2024 | $12.00 | 7/29/2022 | $0.64 | |
| 1/19/2024 | $12.00 | 8/1/2022 | $0.71 | |
| 1/19/2024 | $12.00 | 8/2/2022 | $0.62 | |
| 1/19/2024 | $12.00 | 8/3/2022 | $0.61 | |
| 1/19/2024 | $12.00 | 8/4/2022 | $0.72 | |
| 1/19/2024 | $12.00 | 8/5/2022 | $0.72 | |
| 1/19/2024 | $12.00 | 8/8/2022 | $0.79 | |
| 1/19/2024 | $12.00 | 8/9/2022 | $0.64 | |
| 1/19/2024 | $12.00 | 8/10/2022 | $0.68 | |
| 1/19/2024 | $12.00 | 8/11/2022 | $0.62 | |
| 1/19/2024 | $15.00 | 5/13/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 5/16/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 5/17/2022 | $0.33 | |
| 1/19/2024 | $15.00 | 5/18/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 5/19/2022 | $0.63 | |
| 1/19/2024 | $15.00 | 5/20/2022 | $0.37 | |
| 1/19/2024 | $15.00 | 5/23/2022 | $0.70 | |
| 1/19/2024 | $15.00 | 5/24/2022 | $0.45 | |
| 1/19/2024 | $15.00 | 5/25/2022 | $0.51 | |
| 1/19/2024 | $15.00 | 5/26/2022 | $0.68 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $15.00 | 5/27/2022 | $0.56 | |
| 1/19/2024 | $15.00 | 5/31/2022 | $0.42 | |
| 1/19/2024 | $15.00 | 6/1/2022 | $0.46 | |
| 1/19/2024 | $15.00 | 6/2/2022 | $0.46 | |
| 1/19/2024 | $15.00 | 6/3/2022 | $0.32 | |
| 1/19/2024 | $15.00 | 6/6/2022 | $0.40 | |
| 1/19/2024 | $15.00 | 6/7/2022 | $0.53 | |
| 1/19/2024 | $15.00 | 6/8/2022 | $0.48 | |
| 1/19/2024 | $15.00 | 6/9/2022 | $0.49 | |
| 1/19/2024 | $15.00 | 6/10/2022 | $0.40 | |
| 1/19/2024 | $15.00 | 6/13/2022 | $0.43 | |
| 1/19/2024 | $15.00 | 6/14/2022 | $0.47 | |
| 1/19/2024 | $15.00 | 6/15/2022 | $0.46 | |
| 1/19/2024 | $15.00 | 6/16/2022 | $0.34 | |
| 1/19/2024 | $15.00 | 6/17/2022 | $0.29 | |
| 1/19/2024 | $15.00 | 6/21/2022 | $0.35 | |
| 1/19/2024 | $15.00 | 6/22/2022 | $0.31 | |
| 1/19/2024 | $15.00 | 6/23/2022 | $0.65 | |
| 1/19/2024 | $15.00 | 6/24/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 6/27/2022 | $0.66 | |
| 1/19/2024 | $15.00 | 6/28/2022 | $1.31 | |
| 1/19/2024 | $15.00 | 6/29/2022 | $0.69 | |
| 1/19/2024 | $15.00 | 6/30/2022 | $0.76 | |
| 1/19/2024 | $15.00 | 7/1/2022 | $0.61 | |
| 1/19/2024 | $15.00 | 7/5/2022 | $0.63 | |
| 1/19/2024 | $15.00 | 7/6/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 7/7/2022 | $0.46 | |
| 1/19/2024 | $15.00 | 7/8/2022 | $1.00 | |
| 1/19/2024 | $15.00 | 7/11/2022 | $0.39 | |
| 1/19/2024 | $15.00 | 7/12/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 7/13/2022 | $0.64 | |
| 1/19/2024 | $15.00 | 7/14/2022 | $0.58 | |
| 1/19/2024 | $15.00 | 7/15/2022 | $1.17 | |
| 1/19/2024 | $15.00 | 7/18/2022 | $0.19 | |
| 1/19/2024 | $15.00 | 7/19/2022 | $0.51 | |
| 1/19/2024 | $15.00 | 7/20/2022 | $0.46 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $15.00 | 7/21/2022 | $0.52 | |
| 1/19/2024 | $15.00 | 7/22/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 7/25/2022 | $0.52 | |
| 1/19/2024 | $15.00 | 7/26/2022 | $0.65 | |
| 1/19/2024 | $15.00 | 7/27/2022 | $0.48 | |
| 1/19/2024 | $15.00 | 7/28/2022 | $0.53 | |
| 1/19/2024 | $15.00 | 7/29/2022 | $0.39 | |
| 1/19/2024 | $15.00 | 8/1/2022 | $0.53 | |
| 1/19/2024 | $15.00 | 8/2/2022 | $0.40 | |
| 1/19/2024 | $15.00 | 8/3/2022 | $0.43 | |
| 1/19/2024 | $15.00 | 8/4/2022 | $0.52 | |
| 1/19/2024 | $15.00 | 8/5/2022 | $0.52 | |
| 1/19/2024 | $15.00 | 8/8/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 8/9/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 8/10/2022 | $0.48 | |
| 1/19/2024 | $15.00 | 8/11/2022 | $0.50 | |
| 1/19/2024 | $17.00 | 5/13/2022 | $1.31 | |
| 1/19/2024 | $17.00 | 5/16/2022 | $0.43 | |
| 1/19/2024 | $17.00 | 5/17/2022 | $0.41 | |
| 1/19/2024 | $17.00 | 5/18/2022 | $0.48 | |
| 1/19/2024 | $17.00 | 5/19/2022 | $1.43 | |
| 1/19/2024 | $17.00 | 5/20/2022 | $0.26 | |
| 1/19/2024 | $17.00 | 5/23/2022 | $0.56 | |
| 1/19/2024 | $17.00 | 5/24/2022 | $0.38 | |
| 1/19/2024 | $17.00 | 5/25/2022 | $1.36 | |
| 1/19/2024 | $17.00 | 5/26/2022 | $1.37 | |
| 1/19/2024 | $17.00 | 5/27/2022 | $1.31 | |
| 1/19/2024 | $17.00 | 5/31/2022 | $0.52 | |
| 1/19/2024 | $17.00 | 6/1/2022 | $1.33 | |
| 1/19/2024 | $17.00 | 6/2/2022 | $1.03 | |
| 1/19/2024 | $17.00 | 6/3/2022 | $0.74 | |
| 1/19/2024 | $17.00 | 6/6/2022 | $0.49 | |
| 1/19/2024 | $17.00 | 6/7/2022 | $0.52 | |
| 1/19/2024 | $17.00 | 6/8/2022 | $0.41 | |
| 1/19/2024 | $17.00 | 6/9/2022 | $0.41 | |
| 1/19/2024 | $17.00 | 6/10/2022 | $0.58 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $17.00 | 6/13/2022 | $0.84 | |
| 1/19/2024 | $17.00 | 6/14/2022 | $0.93 | |
| 1/19/2024 | $17.00 | 6/15/2022 | $0.96 | |
| 1/19/2024 | $17.00 | 6/16/2022 | $0.31 | |
| 1/19/2024 | $17.00 | 6/17/2022 | $0.54 | |
| 1/19/2024 | $17.00 | 6/21/2022 | $0.54 | |
| 1/19/2024 | $17.00 | 6/22/2022 | $0.68 | |
| 1/19/2024 | $17.00 | 6/23/2022 | $1.29 | |
| 1/19/2024 | $17.00 | 6/24/2022 | $1.41 | |
| 1/19/2024 | $17.00 | 6/27/2022 | $1.18 | |
| 1/19/2024 | $17.00 | 6/28/2022 | $1.27 | |
| 1/19/2024 | $17.00 | 6/29/2022 | $0.62 | |
| 1/19/2024 | $17.00 | 6/30/2022 | $0.64 | |
| 1/19/2024 | $17.00 | 7/1/2022 | $1.03 | |
| 1/19/2024 | $17.00 | 7/5/2022 | $1.26 | |
| 1/19/2024 | $17.00 | 7/6/2022 | $0.75 | |
| 1/19/2024 | $17.00 | 7/7/2022 | $0.65 | |
| 1/19/2024 | $17.00 | 7/8/2022 | $0.76 | |
| 1/19/2024 | $17.00 | 7/11/2022 | $0.33 | |
| 1/19/2024 | $17.00 | 7/12/2022 | $0.36 | |
| 1/19/2024 | $17.00 | 7/13/2022 | $1.23 | |
| 1/19/2024 | $17.00 | 7/14/2022 | $0.42 | |
| 1/19/2024 | $17.00 | 7/15/2022 | $0.57 | |
| 1/19/2024 | $17.00 | 7/18/2022 | $0.25 | |
| 1/19/2024 | $17.00 | 7/19/2022 | $0.42 | |
| 1/19/2024 | $17.00 | 7/20/2022 | $0.63 | |
| 1/19/2024 | $17.00 | 7/21/2022 | $0.83 | |
| 1/19/2024 | $17.00 | 7/22/2022 | $1.25 | |
| 1/19/2024 | $17.00 | 7/25/2022 | $1.23 | |
| 1/19/2024 | $17.00 | 7/26/2022 | $0.90 | |
| 1/19/2024 | $17.00 | 7/27/2022 | $0.31 | |
| 1/19/2024 | $17.00 | 7/28/2022 | $0.44 | |
| 1/19/2024 | $17.00 | 7/29/2022 | $0.43 | |
| 1/19/2024 | $17.00 | 8/1/2022 | $0.45 | |
| 1/19/2024 | $17.00 | 8/2/2022 | $0.57 | |
| 1/19/2024 | $17.00 | 8/3/2022 | $0.37 | |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $17.00 | 8/4/2022 | $0.44 | |
| 1/19/2024 | $17.00 | 8/5/2022 | $0.93 | |
| 1/19/2024 | $17.00 | 8/8/2022 | $0.47 | |
| 1/19/2024 | $17.00 | 8/9/2022 | $0.36 | |
| 1/19/2024 | $17.00 | 8/10/2022 | $0.44 | |
| 1/19/2024 | $17.00 | 8/11/2022 | $0.43 | |
| 1/19/2024 | $20.00 | 5/13/2022 | $1.28 | $1.78 |
| 1/19/2024 | $20.00 | 5/16/2022 | $0.58 | $0.79 |
| 1/19/2024 | $20.00 | 5/17/2022 | $0.29 | $1.70 |
| 1/19/2024 | $20.00 | 5/18/2022 | $0.44 | $1.27 |
| 1/19/2024 | $20.00 | 5/19/2022 | $1.40 | $2.08 |
| 1/19/2024 | $20.00 | 5/20/2022 | $0.27 | $1.46 |
| 1/19/2024 | $20.00 | 5/23/2022 | $0.72 | $1.49 |
| 1/19/2024 | $20.00 | 5/24/2022 | $0.29 | $1.51 |
| 1/19/2024 | $20.00 | 5/25/2022 | $1.36 | $1.69 |
| 1/19/2024 | $20.00 | 5/26/2022 | $0.36 | $1.90 |
| 1/19/2024 | $20.00 | 5/27/2022 | $1.33 | $2.08 |
| 1/19/2024 | $20.00 | 5/31/2022 | $1.29 | $1.78 |
| 1/19/2024 | $20.00 | 6/1/2022 | $0.54 | $1.90 |
| 1/19/2024 | $20.00 | 6/2/2022 | $1.00 | $1.42 |
| 1/19/2024 | $20.00 | 6/3/2022 | $0.30 | $1.45 |
| 1/19/2024 | $20.00 | 6/6/2022 | $0.74 | $1.45 |
| 1/19/2024 | $20.00 | 6/7/2022 | $0.45 | $1.72 |
| 1/19/2024 | $20.00 | 6/8/2022 | $0.31 | $1.25 |
| 1/19/2024 | $20.00 | 6/9/2022 | $0.33 | $1.73 |
| 1/19/2024 | $20.00 | 6/10/2022 | $0.93 | $1.36 |
| 1/19/2024 | $20.00 | 6/13/2022 | $0.78 | $1.34 |
| 1/19/2024 | $20.00 | 6/14/2022 | $0.30 | $1.59 |
| 1/19/2024 | $20.00 | 6/15/2022 | $0.83 | $0.86 |
| 1/19/2024 | $20.00 | 6/16/2022 | $0.88 | $1.60 |
| 1/19/2024 | $20.00 | 6/17/2022 | $0.70 | $1.07 |
| 1/19/2024 | $20.00 | 6/21/2022 | $1.12 | $1.58 |
| 1/19/2024 | $20.00 | 6/22/2022 | $1.15 | $1.59 |
| 1/19/2024 | $20.00 | 6/23/2022 | $1.25 | $1.72 |
| 1/19/2024 | $20.00 | 6/24/2022 | $1.39 | $0.76 |
| 1/19/2024 | $20.00 | 6/27/2022 | $1.16 | $1.70 |

# Appendix E
## Co-Diagnostics Options
## Artificial Inflation and Deflation Per Share During the Class Period

| Expiration | Strike Price | Date | Call Option Inflation | Put Option Deflation |
|---|---|---|---|---|
| 1/19/2024 | $20.00 | 6/28/2022 | $0.81 | $1.05 |
| 1/19/2024 | $20.00 | 6/29/2022 | $0.50 | $1.44 |
| 1/19/2024 | $20.00 | 6/30/2022 | $0.83 | $1.57 |
| 1/19/2024 | $20.00 | 7/1/2022 | $1.04 | $1.49 |
| 1/19/2024 | $20.00 | 7/5/2022 | $1.26 | $1.65 |
| 1/19/2024 | $20.00 | 7/6/2022 | $1.14 | $1.27 |
| 1/19/2024 | $20.00 | 7/7/2022 | $0.64 | $1.70 |
| 1/19/2024 | $20.00 | 7/8/2022 | $0.69 | $1.80 |
| 1/19/2024 | $20.00 | 7/11/2022 | $0.33 | $0.83 |
| 1/19/2024 | $20.00 | 7/12/2022 | $0.31 | $1.74 |
| 1/19/2024 | $20.00 | 7/13/2022 | $0.35 | $0.86 |
| 1/19/2024 | $20.00 | 7/14/2022 | $0.35 | $1.14 |
| 1/19/2024 | $20.00 | 7/15/2022 | $0.37 | $1.18 |
| 1/19/2024 | $20.00 | 7/18/2022 | $0.15 | $1.65 |
| 1/19/2024 | $20.00 | 7/19/2022 | $0.35 | $1.51 |
| 1/19/2024 | $20.00 | 7/20/2022 | $1.09 | $1.64 |
| 1/19/2024 | $20.00 | 7/21/2022 | $0.77 | $1.92 |
| 1/19/2024 | $20.00 | 7/22/2022 | $1.22 | $0.90 |
| 1/19/2024 | $20.00 | 7/25/2022 | $1.20 | $1.83 |
| 1/19/2024 | $20.00 | 7/26/2022 | $0.94 | $1.73 |
| 1/19/2024 | $20.00 | 7/27/2022 | $0.26 | $1.77 |
| 1/19/2024 | $20.00 | 7/28/2022 | $0.35 | $1.75 |
| 1/19/2024 | $20.00 | 7/29/2022 | $0.30 | $1.57 |
| 1/19/2024 | $20.00 | 8/1/2022 | $0.35 | $1.67 |
| 1/19/2024 | $20.00 | 8/2/2022 | $0.28 | $1.63 |
| 1/19/2024 | $20.00 | 8/3/2022 | $0.30 | $1.70 |
| 1/19/2024 | $20.00 | 8/4/2022 | $0.33 | $1.79 |
| 1/19/2024 | $20.00 | 8/5/2022 | $0.34 | $1.81 |
| 1/19/2024 | $20.00 | 8/8/2022 | $0.60 | $1.66 |
| 1/19/2024 | $20.00 | 8/9/2022 | $0.29 | $1.70 |
| 1/19/2024 | $20.00 | 8/10/2022 | $0.31 | $1.79 |
| 1/19/2024 | $20.00 | 8/11/2022 | $0.33 | $1.76 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/12/2022 | $4.00 | 8/12/2022 | $0.55 | |
| 8/12/2022 | $7.00 | 8/12/2022 | | $2.48 |
| 8/12/2022 | $7.50 | 8/12/2022 | | $3.00 |
| 8/12/2022 | $8.00 | 8/12/2022 | | $3.50 |
| 8/12/2022 | $8.50 | 8/12/2022 | | $4.00 |
| 8/19/2022 | $4.00 | 8/12/2022 | $0.58 | |
| 8/19/2022 | $4.00 | 8/15/2022 | $0.51 | |
| 8/19/2022 | $4.00 | 8/16/2022 | $0.42 | |
| 8/19/2022 | $4.00 | 8/17/2022 | $0.34 | |
| 8/19/2022 | $4.00 | 8/18/2022 | $0.28 | |
| 8/19/2022 | $4.00 | 8/19/2022 | $0.23 | |
| 8/19/2022 | $5.00 | 8/12/2022 | $0.08 | |
| 8/19/2022 | $5.00 | 8/15/2022 | $0.05 | |
| 8/19/2022 | $5.00 | 8/16/2022 | $0.04 | |
| 8/19/2022 | $5.00 | 8/17/2022 | $0.04 | |
| 8/19/2022 | $5.00 | 8/18/2022 | $0.04 | |
| 8/19/2022 | $5.00 | 8/19/2022 | $0.03 | |
| 8/19/2022 | $5.50 | 8/12/2022 | | $1.00 |
| 8/19/2022 | $5.50 | 8/15/2022 | | $1.06 |
| 8/19/2022 | $5.50 | 8/16/2022 | | $1.17 |
| 8/19/2022 | $5.50 | 8/17/2022 | | $1.28 |
| 8/19/2022 | $5.50 | 8/18/2022 | | $1.36 |
| 8/19/2022 | $5.50 | 8/19/2022 | | $1.43 |
| 8/19/2022 | $6.00 | 8/12/2022 | | $1.48 |
| 8/19/2022 | $6.00 | 8/15/2022 | | $1.55 |
| 8/19/2022 | $6.00 | 8/16/2022 | | $1.65 |
| 8/19/2022 | $6.00 | 8/17/2022 | | $1.76 |
| 8/19/2022 | $6.00 | 8/18/2022 | | $1.85 |
| 8/19/2022 | $6.00 | 8/19/2022 | | $1.92 |
| 8/19/2022 | $6.50 | 8/12/2022 | | $1.95 |
| 8/19/2022 | $6.50 | 8/15/2022 | | $2.04 |
| 8/19/2022 | $6.50 | 8/16/2022 | | $2.15 |
| 8/19/2022 | $6.50 | 8/17/2022 | | $2.26 |
| 8/19/2022 | $6.50 | 8/18/2022 | | $2.35 |
| 8/19/2022 | $6.50 | 8/19/2022 | | $2.41 |
| 8/19/2022 | $7.00 | 8/12/2022 | | $2.45 |
| 8/19/2022 | $7.00 | 8/15/2022 | | $2.54 |
| 8/19/2022 | $7.00 | 8/16/2022 | | $2.65 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 8/19/2022 | $7.00 | 8/17/2022 | | $2.76 |
| 8/19/2022 | $7.00 | 8/18/2022 | | $2.85 |
| 8/19/2022 | $7.00 | 8/19/2022 | | $2.92 |
| 8/19/2022 | $8.00 | 8/12/2022 | | $3.45 |
| 8/19/2022 | $8.00 | 8/15/2022 | | $3.53 |
| 8/19/2022 | $8.00 | 8/16/2022 | | $3.65 |
| 8/19/2022 | $8.00 | 8/17/2022 | | $3.74 |
| 8/19/2022 | $8.00 | 8/18/2022 | | $3.83 |
| 8/19/2022 | $8.00 | 8/19/2022 | | $3.90 |
| 8/19/2022 | $10.00 | 8/12/2022 | | $5.45 |
| 8/19/2022 | $10.00 | 8/15/2022 | | $5.53 |
| 8/19/2022 | $10.00 | 8/16/2022 | | $5.63 |
| 8/19/2022 | $10.00 | 8/17/2022 | | $5.75 |
| 8/19/2022 | $10.00 | 8/18/2022 | | $5.84 |
| 8/19/2022 | $10.00 | 8/19/2022 | | $5.91 |
| 9/9/2022 | $5.00 | 8/12/2022 | $0.23 | |
| 9/9/2022 | $5.00 | 8/15/2022 | $0.18 | |
| 9/9/2022 | $5.00 | 8/16/2022 | $0.16 | |
| 9/9/2022 | $5.00 | 8/17/2022 | $0.16 | |
| 9/9/2022 | $5.00 | 8/18/2022 | $0.14 | |
| 9/9/2022 | $5.00 | 8/19/2022 | $0.12 | |
| 9/9/2022 | $5.00 | 8/22/2022 | $0.11 | |
| 9/9/2022 | $5.00 | 8/23/2022 | $0.11 | |
| 9/9/2022 | $5.00 | 8/24/2022 | $0.13 | |
| 9/9/2022 | $5.00 | 8/25/2022 | $0.12 | |
| 9/9/2022 | $5.00 | 8/26/2022 | $0.11 | |
| 9/9/2022 | $5.00 | 8/29/2022 | $0.10 | |
| 9/9/2022 | $5.00 | 8/30/2022 | $0.10 | |
| 9/9/2022 | $5.00 | 8/31/2022 | $0.09 | |
| 9/9/2022 | $5.00 | 9/1/2022 | $0.09 | |
| 9/9/2022 | $5.00 | 9/2/2022 | $0.09 | |
| 9/9/2022 | $5.00 | 9/6/2022 | $0.09 | |
| 9/9/2022 | $5.00 | 9/7/2022 | $0.08 | |
| 9/9/2022 | $5.00 | 9/8/2022 | $0.08 | |
| 9/9/2022 | $5.00 | 9/9/2022 | $0.08 | |
| 9/16/2022 | $3.00 | 8/12/2022 | $1.58 | |
| 9/16/2022 | $3.00 | 8/15/2022 | $1.50 | |
| 9/16/2022 | $3.00 | 8/16/2022 | $1.41 | |

# Appendix F

**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/16/2022 | $3.00 | 8/17/2022 | $1.31 | |
| 9/16/2022 | $3.00 | 8/18/2022 | $1.23 | |
| 9/16/2022 | $3.00 | 8/19/2022 | $1.16 | |
| 9/16/2022 | $3.00 | 8/22/2022 | $1.10 | |
| 9/16/2022 | $3.00 | 8/23/2022 | $1.05 | |
| 9/16/2022 | $3.00 | 8/24/2022 | $1.02 | |
| 9/16/2022 | $3.00 | 8/25/2022 | $1.00 | |
| 9/16/2022 | $3.00 | 8/26/2022 | $0.96 | |
| 9/16/2022 | $3.00 | 8/29/2022 | $0.94 | |
| 9/16/2022 | $3.00 | 8/30/2022 | $0.91 | |
| 9/16/2022 | $3.00 | 8/31/2022 | $0.88 | |
| 9/16/2022 | $3.00 | 9/1/2022 | $0.84 | |
| 9/16/2022 | $3.00 | 9/2/2022 | $0.81 | |
| 9/16/2022 | $3.00 | 9/6/2022 | $0.77 | |
| 9/16/2022 | $3.00 | 9/7/2022 | $0.74 | |
| 9/16/2022 | $3.00 | 9/8/2022 | $0.72 | |
| 9/16/2022 | $3.00 | 9/9/2022 | $0.70 | |
| 9/16/2022 | $3.00 | 9/12/2022 | $0.68 | |
| 9/16/2022 | $3.00 | 9/13/2022 | $0.66 | |
| 9/16/2022 | $3.00 | 9/14/2022 | $0.65 | |
| 9/16/2022 | $3.00 | 9/15/2022 | $0.63 | |
| 9/16/2022 | $3.00 | 9/16/2022 | $0.61 | |
| 9/16/2022 | $5.00 | 8/12/2022 | $0.28 | |
| 9/16/2022 | $5.00 | 8/15/2022 | $0.23 | |
| 9/16/2022 | $5.00 | 8/16/2022 | $0.19 | |
| 9/16/2022 | $5.00 | 8/17/2022 | $0.17 | |
| 9/16/2022 | $5.00 | 8/18/2022 | $0.15 | |
| 9/16/2022 | $5.00 | 8/19/2022 | $0.14 | |
| 9/16/2022 | $5.00 | 8/22/2022 | $0.13 | |
| 9/16/2022 | $5.00 | 8/23/2022 | $0.11 | |
| 9/16/2022 | $5.00 | 8/24/2022 | $0.10 | |
| 9/16/2022 | $5.00 | 8/25/2022 | $0.10 | |
| 9/16/2022 | $5.00 | 8/26/2022 | $0.09 | |
| 9/16/2022 | $5.00 | 8/29/2022 | $0.08 | |
| 9/16/2022 | $5.00 | 8/30/2022 | $0.08 | |
| 9/16/2022 | $5.00 | 8/31/2022 | $0.08 | |
| 9/16/2022 | $5.00 | 9/1/2022 | $0.07 | |
| 9/16/2022 | $5.00 | 9/2/2022 | $0.07 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 9/16/2022 | $5.00 | 9/6/2022 | $0.07 | |
| 9/16/2022 | $5.00 | 9/7/2022 | $0.06 | |
| 9/16/2022 | $5.00 | 9/8/2022 | $0.06 | |
| 9/16/2022 | $5.00 | 9/9/2022 | $0.06 | |
| 9/16/2022 | $5.00 | 9/12/2022 | $0.06 | |
| 9/16/2022 | $5.00 | 9/13/2022 | $0.06 | |
| 9/16/2022 | $5.00 | 9/14/2022 | $0.06 | |
| 9/16/2022 | $5.00 | 9/15/2022 | $0.05 | |
| 9/16/2022 | $5.00 | 9/16/2022 | $0.05 | |
| 9/16/2022 | $6.00 | 8/12/2022 | $0.08 | $1.55 |
| 9/16/2022 | $6.00 | 8/15/2022 | $0.05 | $1.61 |
| 9/16/2022 | $6.00 | 8/16/2022 | $0.05 | $1.70 |
| 9/16/2022 | $6.00 | 8/17/2022 | $0.04 | $1.80 |
| 9/16/2022 | $6.00 | 8/18/2022 | $0.04 | $1.88 |
| 9/16/2022 | $6.00 | 8/19/2022 | $0.04 | $1.95 |
| 9/16/2022 | $6.00 | 8/22/2022 | $0.04 | $2.07 |
| 9/16/2022 | $6.00 | 8/23/2022 | $0.04 | $2.11 |
| 9/16/2022 | $6.00 | 8/24/2022 | $0.04 | $2.13 |
| 9/16/2022 | $6.00 | 8/25/2022 | $0.04 | $2.13 |
| 9/16/2022 | $6.00 | 8/26/2022 | $0.04 | $2.17 |
| 9/16/2022 | $6.00 | 8/29/2022 | $0.04 | $2.16 |
| 9/16/2022 | $6.00 | 8/30/2022 | $0.04 | $2.18 |
| 9/16/2022 | $6.00 | 8/31/2022 | $0.04 | $2.20 |
| 9/16/2022 | $6.00 | 9/1/2022 | $0.04 | $2.19 |
| 9/16/2022 | $6.00 | 9/2/2022 | $0.04 | $2.25 |
| 9/16/2022 | $6.00 | 9/6/2022 | $0.04 | $2.27 |
| 9/16/2022 | $6.00 | 9/7/2022 | $0.03 | $2.31 |
| 9/16/2022 | $6.00 | 9/8/2022 | $0.03 | $2.33 |
| 9/16/2022 | $6.00 | 9/9/2022 | $0.03 | $2.34 |
| 9/16/2022 | $6.00 | 9/12/2022 | $0.03 | $2.34 |
| 9/16/2022 | $6.00 | 9/13/2022 | $0.03 | $2.36 |
| 9/16/2022 | $6.00 | 9/14/2022 | $0.03 | $2.39 |
| 9/16/2022 | $6.00 | 9/15/2022 | $0.03 | $2.41 |
| 9/16/2022 | $6.00 | 9/16/2022 | $0.03 | $2.42 |
| 11/18/2022 | $3.00 | 8/12/2022 | $1.68 | |
| 11/18/2022 | $3.00 | 8/15/2022 | $1.61 | |
| 11/18/2022 | $3.00 | 8/16/2022 | $1.53 | |
| 11/18/2022 | $3.00 | 8/17/2022 | $1.44 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
## August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $3.00 | 8/18/2022 | $1.37 | |
| 11/18/2022 | $3.00 | 8/19/2022 | $1.31 | |
| 11/18/2022 | $3.00 | 8/22/2022 | $1.26 | |
| 11/18/2022 | $3.00 | 8/23/2022 | $1.22 | |
| 11/18/2022 | $3.00 | 8/24/2022 | $1.19 | |
| 11/18/2022 | $3.00 | 8/25/2022 | $1.17 | |
| 11/18/2022 | $3.00 | 8/26/2022 | $1.16 | |
| 11/18/2022 | $3.00 | 8/29/2022 | $1.14 | |
| 11/18/2022 | $3.00 | 8/30/2022 | $1.12 | |
| 11/18/2022 | $3.00 | 8/31/2022 | $1.09 | |
| 11/18/2022 | $3.00 | 9/1/2022 | $1.06 | |
| 11/18/2022 | $3.00 | 9/2/2022 | $1.03 | |
| 11/18/2022 | $3.00 | 9/6/2022 | $1.00 | |
| 11/18/2022 | $3.00 | 9/7/2022 | $0.98 | |
| 11/18/2022 | $3.00 | 9/8/2022 | $0.96 | |
| 11/18/2022 | $3.00 | 9/9/2022 | $0.94 | |
| 11/18/2022 | $3.00 | 9/12/2022 | $0.93 | |
| 11/18/2022 | $3.00 | 9/13/2022 | $0.90 | |
| 11/18/2022 | $3.00 | 9/14/2022 | $0.89 | |
| 11/18/2022 | $3.00 | 9/15/2022 | $0.88 | |
| 11/18/2022 | $3.00 | 9/16/2022 | $0.86 | |
| 11/18/2022 | $3.00 | 9/19/2022 | $0.85 | |
| 11/18/2022 | $3.00 | 9/20/2022 | $0.83 | |
| 11/18/2022 | $3.00 | 9/21/2022 | $0.81 | |
| 11/18/2022 | $3.00 | 9/22/2022 | $0.80 | |
| 11/18/2022 | $3.00 | 9/23/2022 | $0.78 | |
| 11/18/2022 | $3.00 | 9/26/2022 | $0.77 | |
| 11/18/2022 | $3.00 | 9/27/2022 | $0.76 | |
| 11/18/2022 | $3.00 | 9/28/2022 | $0.75 | |
| 11/18/2022 | $3.00 | 9/29/2022 | $0.74 | |
| 11/18/2022 | $3.00 | 9/30/2022 | $0.74 | |
| 11/18/2022 | $3.00 | 10/3/2022 | $0.73 | |
| 11/18/2022 | $3.00 | 10/4/2022 | $0.73 | |
| 11/18/2022 | $3.00 | 10/5/2022 | $0.72 | |
| 11/18/2022 | $3.00 | 10/6/2022 | $0.72 | |
| 11/18/2022 | $3.00 | 10/7/2022 | $0.72 | |
| 11/18/2022 | $3.00 | 10/10/2022 | $0.71 | |
| 11/18/2022 | $3.00 | 10/11/2022 | $0.71 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $3.00 | 10/12/2022 | $0.71 | |
| 11/18/2022 | $3.00 | 10/13/2022 | $0.71 | |
| 11/18/2022 | $3.00 | 10/14/2022 | $0.70 | |
| 11/18/2022 | $3.00 | 10/17/2022 | $0.70 | |
| 11/18/2022 | $3.00 | 10/18/2022 | $0.69 | |
| 11/18/2022 | $3.00 | 10/19/2022 | $0.68 | |
| 11/18/2022 | $3.00 | 10/20/2022 | $0.68 | |
| 11/18/2022 | $3.00 | 10/21/2022 | $0.67 | |
| 11/18/2022 | $3.00 | 10/24/2022 | $0.67 | |
| 11/18/2022 | $3.00 | 10/25/2022 | $0.66 | |
| 11/18/2022 | $3.00 | 10/26/2022 | $0.66 | |
| 11/18/2022 | $3.00 | 10/27/2022 | $0.66 | |
| 11/18/2022 | $3.00 | 10/28/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 10/31/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 11/1/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 11/2/2022 | $0.66 | |
| 11/18/2022 | $3.00 | 11/3/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 11/4/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 11/7/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 11/8/2022 | $0.65 | |
| 11/18/2022 | $3.00 | 11/9/2022 | $0.65 | |
| 11/18/2022 | $4.00 | 8/12/2022 | $0.98 | $0.38 |
| 11/18/2022 | $4.00 | 8/15/2022 | $0.91 | $0.40 |
| 11/18/2022 | $4.00 | 8/16/2022 | $0.84 | $0.43 |
| 11/18/2022 | $4.00 | 8/17/2022 | $0.78 | $0.49 |
| 11/18/2022 | $4.00 | 8/18/2022 | $0.74 | $0.53 |
| 11/18/2022 | $4.00 | 8/19/2022 | $0.70 | $0.56 |
| 11/18/2022 | $4.00 | 8/22/2022 | $0.65 | $0.58 |
| 11/18/2022 | $4.00 | 8/23/2022 | $0.63 | $0.61 |
| 11/18/2022 | $4.00 | 8/24/2022 | $0.62 | $0.63 |
| 11/18/2022 | $4.00 | 8/25/2022 | $0.61 | $0.64 |
| 11/18/2022 | $4.00 | 8/26/2022 | $0.59 | $0.66 |
| 11/18/2022 | $4.00 | 8/29/2022 | $0.58 | $0.67 |
| 11/18/2022 | $4.00 | 8/30/2022 | $0.57 | $0.68 |
| 11/18/2022 | $4.00 | 8/31/2022 | $0.56 | $0.70 |
| 11/18/2022 | $4.00 | 9/1/2022 | $0.53 | $0.72 |
| 11/18/2022 | $4.00 | 9/2/2022 | $0.51 | $0.74 |
| 11/18/2022 | $4.00 | 9/6/2022 | $0.49 | $0.76 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $4.00 | 9/7/2022 | $0.48 | $0.78 |
| 11/18/2022 | $4.00 | 9/8/2022 | $0.46 | $0.79 |
| 11/18/2022 | $4.00 | 9/9/2022 | $0.45 | $0.80 |
| 11/18/2022 | $4.00 | 9/12/2022 | $0.44 | $0.80 |
| 11/18/2022 | $4.00 | 9/13/2022 | $0.43 | $0.81 |
| 11/18/2022 | $4.00 | 9/14/2022 | $0.42 | $0.81 |
| 11/18/2022 | $4.00 | 9/15/2022 | $0.41 | $0.82 |
| 11/18/2022 | $4.00 | 9/16/2022 | $0.40 | $0.82 |
| 11/18/2022 | $4.00 | 9/19/2022 | $0.39 | $0.83 |
| 11/18/2022 | $4.00 | 9/20/2022 | $0.38 | $0.84 |
| 11/18/2022 | $4.00 | 9/21/2022 | $0.37 | $0.85 |
| 11/18/2022 | $4.00 | 9/22/2022 | $0.36 | $0.86 |
| 11/18/2022 | $4.00 | 9/23/2022 | $0.35 | $0.87 |
| 11/18/2022 | $4.00 | 9/26/2022 | $0.34 | $0.88 |
| 11/18/2022 | $4.00 | 9/27/2022 | $0.33 | $0.89 |
| 11/18/2022 | $4.00 | 9/28/2022 | $0.33 | $0.89 |
| 11/18/2022 | $4.00 | 9/29/2022 | $0.32 | $0.89 |
| 11/18/2022 | $4.00 | 9/30/2022 | $0.32 | $0.89 |
| 11/18/2022 | $4.00 | 10/3/2022 | $0.31 | $0.89 |
| 11/18/2022 | $4.00 | 10/4/2022 | $0.31 | $0.89 |
| 11/18/2022 | $4.00 | 10/5/2022 | $0.31 | $0.89 |
| 11/18/2022 | $4.00 | 10/6/2022 | $0.30 | $0.89 |
| 11/18/2022 | $4.00 | 10/7/2022 | $0.30 | $0.89 |
| 11/18/2022 | $4.00 | 10/10/2022 | $0.30 | $0.89 |
| 11/18/2022 | $4.00 | 10/11/2022 | $0.30 | $0.89 |
| 11/18/2022 | $4.00 | 10/12/2022 | $0.29 | $0.89 |
| 11/18/2022 | $4.00 | 10/13/2022 | $0.29 | $0.89 |
| 11/18/2022 | $4.00 | 10/14/2022 | $0.29 | $0.89 |
| 11/18/2022 | $4.00 | 10/17/2022 | $0.28 | $0.89 |
| 11/18/2022 | $4.00 | 10/18/2022 | $0.28 | $0.89 |
| 11/18/2022 | $4.00 | 10/19/2022 | $0.28 | $0.90 |
| 11/18/2022 | $4.00 | 10/20/2022 | $0.27 | $0.90 |
| 11/18/2022 | $4.00 | 10/21/2022 | $0.27 | $0.90 |
| 11/18/2022 | $4.00 | 10/24/2022 | $0.26 | $0.90 |
| 11/18/2022 | $4.00 | 10/25/2022 | $0.26 | $0.90 |
| 11/18/2022 | $4.00 | 10/26/2022 | $0.25 | $0.91 |
| 11/18/2022 | $4.00 | 10/27/2022 | $0.25 | $0.91 |
| 11/18/2022 | $4.00 | 10/28/2022 | $0.25 | $0.91 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $4.00 | 10/31/2022 | $0.25 | $0.90 |
| 11/18/2022 | $4.00 | 11/1/2022 | $0.24 | $0.90 |
| 11/18/2022 | $4.00 | 11/2/2022 | $0.24 | $0.89 |
| 11/18/2022 | $4.00 | 11/3/2022 | $0.24 | $0.89 |
| 11/18/2022 | $4.00 | 11/4/2022 | $0.24 | $0.89 |
| 11/18/2022 | $4.00 | 11/7/2022 | $0.24 | $0.88 |
| 11/18/2022 | $4.00 | 11/8/2022 | $0.24 | $0.88 |
| 11/18/2022 | $4.00 | 11/9/2022 | $0.24 | $0.88 |
| 11/18/2022 | $5.00 | 8/12/2022 | $0.47 | $0.90 |
| 11/18/2022 | $5.00 | 8/15/2022 | $0.44 | $0.94 |
| 11/18/2022 | $5.00 | 8/16/2022 | $0.39 | $1.00 |
| 11/18/2022 | $5.00 | 8/17/2022 | $0.37 | $1.08 |
| 11/18/2022 | $5.00 | 8/18/2022 | $0.34 | $1.14 |
| 11/18/2022 | $5.00 | 8/19/2022 | $0.33 | $1.19 |
| 11/18/2022 | $5.00 | 8/22/2022 | $0.31 | $1.30 |
| 11/18/2022 | $5.00 | 8/23/2022 | $0.30 | $1.33 |
| 11/18/2022 | $5.00 | 8/24/2022 | $0.29 | $1.35 |
| 11/18/2022 | $5.00 | 8/25/2022 | $0.29 | $1.37 |
| 11/18/2022 | $5.00 | 8/26/2022 | $0.28 | $1.39 |
| 11/18/2022 | $5.00 | 8/29/2022 | $0.27 | $1.40 |
| 11/18/2022 | $5.00 | 8/30/2022 | $0.27 | $1.42 |
| 11/18/2022 | $5.00 | 8/31/2022 | $0.26 | $1.44 |
| 11/18/2022 | $5.00 | 9/1/2022 | $0.25 | $1.47 |
| 11/18/2022 | $5.00 | 9/2/2022 | $0.23 | $1.50 |
| 11/18/2022 | $5.00 | 9/6/2022 | $0.23 | $1.53 |
| 11/18/2022 | $5.00 | 9/7/2022 | $0.22 | $1.54 |
| 11/18/2022 | $5.00 | 9/8/2022 | $0.21 | $1.56 |
| 11/18/2022 | $5.00 | 9/9/2022 | $0.21 | $1.57 |
| 11/18/2022 | $5.00 | 9/12/2022 | $0.20 | $1.58 |
| 11/18/2022 | $5.00 | 9/13/2022 | $0.19 | $1.59 |
| 11/18/2022 | $5.00 | 9/14/2022 | $0.19 | $1.60 |
| 11/18/2022 | $5.00 | 9/15/2022 | $0.18 | $1.61 |
| 11/18/2022 | $5.00 | 9/16/2022 | $0.18 | $1.62 |
| 11/18/2022 | $5.00 | 9/19/2022 | $0.17 | $1.63 |
| 11/18/2022 | $5.00 | 9/20/2022 | $0.17 | $1.64 |
| 11/18/2022 | $5.00 | 9/21/2022 | $0.17 | $1.66 |
| 11/18/2022 | $5.00 | 9/22/2022 | $0.16 | $1.68 |
| 11/18/2022 | $5.00 | 9/23/2022 | $0.16 | $1.69 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $5.00 | 9/26/2022 | $0.15 | $1.70 |
| 11/18/2022 | $5.00 | 9/27/2022 | $0.15 | $1.72 |
| 11/18/2022 | $5.00 | 9/28/2022 | $0.15 | $1.72 |
| 11/18/2022 | $5.00 | 9/29/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 9/30/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 10/3/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 10/4/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 10/5/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 10/6/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 10/7/2022 | $0.14 | $1.73 |
| 11/18/2022 | $5.00 | 10/10/2022 | $0.14 | $1.74 |
| 11/18/2022 | $5.00 | 10/11/2022 | $0.13 | $1.74 |
| 11/18/2022 | $5.00 | 10/12/2022 | $0.13 | $1.73 |
| 11/18/2022 | $5.00 | 10/13/2022 | $0.13 | $1.73 |
| 11/18/2022 | $5.00 | 10/14/2022 | $0.13 | $1.73 |
| 11/18/2022 | $5.00 | 10/17/2022 | $0.13 | $1.74 |
| 11/18/2022 | $5.00 | 10/18/2022 | $0.13 | $1.74 |
| 11/18/2022 | $5.00 | 10/19/2022 | $0.12 | $1.76 |
| 11/18/2022 | $5.00 | 10/20/2022 | $0.12 | $1.77 |
| 11/18/2022 | $5.00 | 10/21/2022 | $0.12 | $1.77 |
| 11/18/2022 | $5.00 | 10/24/2022 | $0.12 | $1.78 |
| 11/18/2022 | $5.00 | 10/25/2022 | $0.12 | $1.78 |
| 11/18/2022 | $5.00 | 10/26/2022 | $0.11 | $1.78 |
| 11/18/2022 | $5.00 | 10/27/2022 | $0.11 | $1.80 |
| 11/18/2022 | $5.00 | 10/28/2022 | $0.11 | $1.80 |
| 11/18/2022 | $5.00 | 10/31/2022 | $0.11 | $1.79 |
| 11/18/2022 | $5.00 | 11/1/2022 | $0.11 | $1.80 |
| 11/18/2022 | $5.00 | 11/2/2022 | $0.11 | $1.79 |
| 11/18/2022 | $5.00 | 11/3/2022 | $0.11 | $1.79 |
| 11/18/2022 | $5.00 | 11/4/2022 | $0.11 | $1.78 |
| 11/18/2022 | $5.00 | 11/7/2022 | $0.10 | $1.78 |
| 11/18/2022 | $5.00 | 11/8/2022 | $0.10 | $1.78 |
| 11/18/2022 | $5.00 | 11/9/2022 | $0.10 | $1.78 |
| 11/18/2022 | $6.00 | 8/12/2022 | $0.25 | $1.67 |
| 11/18/2022 | $6.00 | 8/15/2022 | $0.23 | $1.74 |
| 11/18/2022 | $6.00 | 8/16/2022 | $0.20 | $1.82 |
| 11/18/2022 | $6.00 | 8/17/2022 | $0.19 | $1.91 |
| 11/18/2022 | $6.00 | 8/18/2022 | $0.18 | $1.99 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $6.00 | 8/19/2022 | $0.17 | $2.05 |
| 11/18/2022 | $6.00 | 8/22/2022 | $0.16 | $2.10 |
| 11/18/2022 | $6.00 | 8/23/2022 | $0.16 | $2.14 |
| 11/18/2022 | $6.00 | 8/24/2022 | $0.16 | $2.17 |
| 11/18/2022 | $6.00 | 8/25/2022 | $0.16 | $2.19 |
| 11/18/2022 | $6.00 | 8/26/2022 | $0.16 | $2.22 |
| 11/18/2022 | $6.00 | 8/29/2022 | $0.15 | $2.25 |
| 11/18/2022 | $6.00 | 8/30/2022 | $0.15 | $2.27 |
| 11/18/2022 | $6.00 | 8/31/2022 | $0.14 | $2.30 |
| 11/18/2022 | $6.00 | 9/1/2022 | $0.14 | $2.33 |
| 11/18/2022 | $6.00 | 9/2/2022 | $0.13 | $2.37 |
| 11/18/2022 | $6.00 | 9/6/2022 | $0.13 | $2.37 |
| 11/18/2022 | $6.00 | 9/7/2022 | $0.12 | $2.40 |
| 11/18/2022 | $6.00 | 9/8/2022 | $0.12 | $2.42 |
| 11/18/2022 | $6.00 | 9/9/2022 | $0.11 | $2.43 |
| 11/18/2022 | $6.00 | 9/12/2022 | $0.11 | $2.45 |
| 11/18/2022 | $6.00 | 9/13/2022 | $0.11 | $2.47 |
| 11/18/2022 | $6.00 | 9/14/2022 | $0.11 | $2.48 |
| 11/18/2022 | $6.00 | 9/15/2022 | $0.10 | $2.49 |
| 11/18/2022 | $6.00 | 9/16/2022 | $0.10 | $2.51 |
| 11/18/2022 | $6.00 | 9/19/2022 | $0.10 | $2.52 |
| 11/18/2022 | $6.00 | 9/20/2022 | $0.10 | $2.54 |
| 11/18/2022 | $6.00 | 9/21/2022 | $0.10 | $2.55 |
| 11/18/2022 | $6.00 | 9/22/2022 | $0.10 | $2.57 |
| 11/18/2022 | $6.00 | 9/23/2022 | $0.10 | $2.58 |
| 11/18/2022 | $6.00 | 9/26/2022 | $0.10 | $2.60 |
| 11/18/2022 | $6.00 | 9/27/2022 | $0.11 | $2.62 |
| 11/18/2022 | $6.00 | 9/28/2022 | $0.10 | $2.63 |
| 11/18/2022 | $6.00 | 9/29/2022 | $0.10 | $2.64 |
| 11/18/2022 | $6.00 | 9/30/2022 | $0.10 | $2.64 |
| 11/18/2022 | $6.00 | 10/3/2022 | $0.10 | $2.64 |
| 11/18/2022 | $6.00 | 10/4/2022 | $0.10 | $2.64 |
| 11/18/2022 | $6.00 | 10/5/2022 | $0.10 | $2.65 |
| 11/18/2022 | $6.00 | 10/6/2022 | $0.10 | $2.65 |
| 11/18/2022 | $6.00 | 10/7/2022 | $0.10 | $2.66 |
| 11/18/2022 | $6.00 | 10/10/2022 | $0.10 | $2.66 |
| 11/18/2022 | $6.00 | 10/11/2022 | $0.10 | $2.66 |
| 11/18/2022 | $6.00 | 10/12/2022 | $0.10 | $2.67 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
## August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $6.00 | 10/13/2022 | $0.10 | $2.69 |
| 11/18/2022 | $6.00 | 10/14/2022 | $0.10 | $2.69 |
| 11/18/2022 | $6.00 | 10/17/2022 | $0.10 | $2.69 |
| 11/18/2022 | $6.00 | 10/18/2022 | $0.10 | $2.70 |
| 11/18/2022 | $6.00 | 10/19/2022 | $0.10 | $2.70 |
| 11/18/2022 | $6.00 | 10/20/2022 | $0.10 | $2.71 |
| 11/18/2022 | $6.00 | 10/21/2022 | $0.10 | $2.72 |
| 11/18/2022 | $6.00 | 10/24/2022 | $0.10 | $2.73 |
| 11/18/2022 | $6.00 | 10/25/2022 | $0.10 | $2.73 |
| 11/18/2022 | $6.00 | 10/26/2022 | $0.09 | $2.73 |
| 11/18/2022 | $6.00 | 10/27/2022 | $0.09 | $2.73 |
| 11/18/2022 | $6.00 | 10/28/2022 | $0.09 | $2.73 |
| 11/18/2022 | $6.00 | 10/31/2022 | $0.09 | $2.73 |
| 11/18/2022 | $6.00 | 11/1/2022 | $0.09 | $2.73 |
| 11/18/2022 | $6.00 | 11/2/2022 | $0.09 | $2.72 |
| 11/18/2022 | $6.00 | 11/3/2022 | $0.09 | $2.70 |
| 11/18/2022 | $6.00 | 11/4/2022 | $0.09 | $2.70 |
| 11/18/2022 | $6.00 | 11/7/2022 | $0.09 | $2.70 |
| 11/18/2022 | $6.00 | 11/8/2022 | $0.09 | $2.70 |
| 11/18/2022 | $6.00 | 11/9/2022 | $0.08 | $2.71 |
| 11/18/2022 | $7.00 | 8/12/2022 | $0.18 | $2.55 |
| 11/18/2022 | $7.00 | 8/15/2022 | $0.14 | $2.63 |
| 11/18/2022 | $7.00 | 8/16/2022 | $0.13 | $2.73 |
| 11/18/2022 | $7.00 | 8/17/2022 | $0.11 | $2.83 |
| 11/18/2022 | $7.00 | 8/18/2022 | $0.11 | $2.91 |
| 11/18/2022 | $7.00 | 8/19/2022 | $0.10 | $2.97 |
| 11/18/2022 | $7.00 | 8/22/2022 | $0.10 | $2.98 |
| 11/18/2022 | $7.00 | 8/23/2022 | $0.09 | $3.04 |
| 11/18/2022 | $7.00 | 8/24/2022 | $0.09 | $3.09 |
| 11/18/2022 | $7.00 | 8/25/2022 | $0.09 | $3.12 |
| 11/18/2022 | $7.00 | 8/26/2022 | $0.09 | $3.16 |
| 11/18/2022 | $7.00 | 8/29/2022 | $0.08 | $3.19 |
| 11/18/2022 | $7.00 | 8/30/2022 | $0.08 | $3.22 |
| 11/18/2022 | $7.00 | 8/31/2022 | $0.08 | $3.25 |
| 11/18/2022 | $7.00 | 9/1/2022 | $0.08 | $3.28 |
| 11/18/2022 | $7.00 | 9/2/2022 | $0.08 | $3.32 |
| 11/18/2022 | $7.00 | 9/6/2022 | $0.08 | $3.35 |
| 11/18/2022 | $7.00 | 9/7/2022 | $0.08 | $3.38 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $7.00 | 9/8/2022 | $0.07 | $3.40 |
| 11/18/2022 | $7.00 | 9/9/2022 | $0.07 | $3.42 |
| 11/18/2022 | $7.00 | 9/12/2022 | $0.07 | $3.43 |
| 11/18/2022 | $7.00 | 9/13/2022 | $0.07 | $3.45 |
| 11/18/2022 | $7.00 | 9/14/2022 | $0.06 | $3.46 |
| 11/18/2022 | $7.00 | 9/15/2022 | $0.06 | $3.48 |
| 11/18/2022 | $7.00 | 9/16/2022 | $0.06 | $3.49 |
| 11/18/2022 | $7.00 | 9/19/2022 | $0.06 | $3.51 |
| 11/18/2022 | $7.00 | 9/20/2022 | $0.06 | $3.52 |
| 11/18/2022 | $7.00 | 9/21/2022 | $0.06 | $3.54 |
| 11/18/2022 | $7.00 | 9/22/2022 | $0.06 | $3.56 |
| 11/18/2022 | $7.00 | 9/23/2022 | $0.06 | $3.57 |
| 11/18/2022 | $7.00 | 9/26/2022 | $0.05 | $3.59 |
| 11/18/2022 | $7.00 | 9/27/2022 | $0.05 | $3.61 |
| 11/18/2022 | $7.00 | 9/28/2022 | $0.05 | $3.63 |
| 11/18/2022 | $7.00 | 9/29/2022 | $0.05 | $3.63 |
| 11/18/2022 | $7.00 | 9/30/2022 | $0.05 | $3.64 |
| 11/18/2022 | $7.00 | 10/3/2022 | $0.05 | $3.64 |
| 11/18/2022 | $7.00 | 10/4/2022 | $0.05 | $3.64 |
| 11/18/2022 | $7.00 | 10/5/2022 | $0.05 | $3.64 |
| 11/18/2022 | $7.00 | 10/6/2022 | $0.05 | $3.65 |
| 11/18/2022 | $7.00 | 10/7/2022 | $0.05 | $3.65 |
| 11/18/2022 | $7.00 | 10/10/2022 | $0.05 | $3.66 |
| 11/18/2022 | $7.00 | 10/11/2022 | $0.05 | $3.66 |
| 11/18/2022 | $7.00 | 10/12/2022 | $0.05 | $3.66 |
| 11/18/2022 | $7.00 | 10/13/2022 | $0.05 | $3.67 |
| 11/18/2022 | $7.00 | 10/14/2022 | $0.05 | $3.67 |
| 11/18/2022 | $7.00 | 10/17/2022 | $0.04 | $3.67 |
| 11/18/2022 | $7.00 | 10/18/2022 | $0.04 | $3.68 |
| 11/18/2022 | $7.00 | 10/19/2022 | $0.04 | $3.69 |
| 11/18/2022 | $7.00 | 10/20/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 10/21/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 10/24/2022 | $0.04 | $3.71 |
| 11/18/2022 | $7.00 | 10/25/2022 | $0.04 | $3.72 |
| 11/18/2022 | $7.00 | 10/26/2022 | $0.04 | $3.71 |
| 11/18/2022 | $7.00 | 10/27/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 10/28/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 10/31/2022 | $0.04 | $3.71 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $7.00 | 11/1/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 11/2/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 11/3/2022 | $0.04 | $3.70 |
| 11/18/2022 | $7.00 | 11/4/2022 | $0.04 | $3.69 |
| 11/18/2022 | $7.00 | 11/7/2022 | $0.04 | $3.69 |
| 11/18/2022 | $7.00 | 11/8/2022 | $0.04 | $3.69 |
| 11/18/2022 | $7.00 | 11/9/2022 | $0.04 | $3.70 |
| 11/18/2022 | $8.00 | 8/12/2022 | $0.10 | $3.50 |
| 11/18/2022 | $8.00 | 8/15/2022 | $0.08 | $3.55 |
| 11/18/2022 | $8.00 | 8/16/2022 | $0.07 | $3.67 |
| 11/18/2022 | $8.00 | 8/17/2022 | $0.06 | $3.78 |
| 11/18/2022 | $8.00 | 8/18/2022 | $0.06 | $3.86 |
| 11/18/2022 | $8.00 | 8/19/2022 | $0.06 | $3.93 |
| 11/18/2022 | $8.00 | 8/22/2022 | $0.06 | $4.00 |
| 11/18/2022 | $8.00 | 8/23/2022 | $0.06 | $4.08 |
| 11/18/2022 | $8.00 | 8/24/2022 | $0.06 | $4.11 |
| 11/18/2022 | $8.00 | 8/25/2022 | $0.06 | $4.13 |
| 11/18/2022 | $8.00 | 8/26/2022 | $0.07 | $4.18 |
| 11/18/2022 | $8.00 | 8/29/2022 | $0.07 | $4.22 |
| 11/18/2022 | $8.00 | 8/30/2022 | $0.08 | $4.24 |
| 11/18/2022 | $8.00 | 8/31/2022 | $0.09 | $4.27 |
| 11/18/2022 | $8.00 | 9/1/2022 | $0.09 | $4.31 |
| 11/18/2022 | $8.00 | 9/2/2022 | $0.10 | $4.34 |
| 11/18/2022 | $8.00 | 9/6/2022 | $0.09 | $4.38 |
| 11/18/2022 | $8.00 | 9/7/2022 | $0.10 | $4.41 |
| 11/18/2022 | $8.00 | 9/8/2022 | $0.10 | $4.43 |
| 11/18/2022 | $8.00 | 9/9/2022 | $0.10 | $4.44 |
| 11/18/2022 | $8.00 | 9/12/2022 | $0.10 | $4.46 |
| 11/18/2022 | $8.00 | 9/13/2022 | $0.10 | $4.48 |
| 11/18/2022 | $8.00 | 9/14/2022 | $0.10 | $4.49 |
| 11/18/2022 | $8.00 | 9/15/2022 | $0.10 | $4.50 |
| 11/18/2022 | $8.00 | 9/16/2022 | $0.10 | $4.51 |
| 11/18/2022 | $8.00 | 9/19/2022 | $0.09 | $4.53 |
| 11/18/2022 | $8.00 | 9/20/2022 | $0.09 | $4.55 |
| 11/18/2022 | $8.00 | 9/21/2022 | $0.09 | $4.56 |
| 11/18/2022 | $8.00 | 9/22/2022 | $0.09 | $4.58 |
| 11/18/2022 | $8.00 | 9/23/2022 | $0.09 | $4.60 |
| 11/18/2022 | $8.00 | 9/26/2022 | $0.09 | $4.61 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $8.00 | 9/27/2022 | $0.09 | $4.62 |
| 11/18/2022 | $8.00 | 9/28/2022 | $0.09 | $4.64 |
| 11/18/2022 | $8.00 | 9/29/2022 | $0.09 | $4.64 |
| 11/18/2022 | $8.00 | 9/30/2022 | $0.09 | $4.65 |
| 11/18/2022 | $8.00 | 10/3/2022 | $0.09 | $4.66 |
| 11/18/2022 | $8.00 | 10/4/2022 | $0.09 | $4.66 |
| 11/18/2022 | $8.00 | 10/5/2022 | $0.08 | $4.67 |
| 11/18/2022 | $8.00 | 10/6/2022 | $0.08 | $4.67 |
| 11/18/2022 | $8.00 | 10/7/2022 | $0.08 | $4.68 |
| 11/18/2022 | $8.00 | 10/10/2022 | $0.08 | $4.68 |
| 11/18/2022 | $8.00 | 10/11/2022 | $0.08 | $4.69 |
| 11/18/2022 | $8.00 | 10/12/2022 | $0.08 | $4.69 |
| 11/18/2022 | $8.00 | 10/13/2022 | $0.08 | $4.70 |
| 11/18/2022 | $8.00 | 10/14/2022 | $0.08 | $4.70 |
| 11/18/2022 | $8.00 | 10/17/2022 | $0.07 | $4.70 |
| 11/18/2022 | $8.00 | 10/18/2022 | $0.07 | $4.70 |
| 11/18/2022 | $8.00 | 10/19/2022 | $0.07 | $4.71 |
| 11/18/2022 | $8.00 | 10/20/2022 | $0.07 | $4.72 |
| 11/18/2022 | $8.00 | 10/21/2022 | $0.07 | $4.73 |
| 11/18/2022 | $8.00 | 10/24/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 10/25/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 10/26/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 10/27/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 10/28/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 10/31/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 11/1/2022 | $0.07 | $4.74 |
| 11/18/2022 | $8.00 | 11/2/2022 | $0.07 | $4.72 |
| 11/18/2022 | $8.00 | 11/3/2022 | $0.06 | $4.71 |
| 11/18/2022 | $8.00 | 11/4/2022 | $0.06 | $4.71 |
| 11/18/2022 | $8.00 | 11/7/2022 | $0.06 | $4.71 |
| 11/18/2022 | $8.00 | 11/8/2022 | $0.06 | $4.71 |
| 11/18/2022 | $8.00 | 11/9/2022 | $0.06 | $4.72 |
| 11/18/2022 | $9.00 | 8/12/2022 | $0.07 | $4.50 |
| 11/18/2022 | $9.00 | 8/15/2022 | $0.06 | $4.55 |
| 11/18/2022 | $9.00 | 8/16/2022 | $0.06 | $4.67 |
| 11/18/2022 | $9.00 | 8/17/2022 | $0.06 | $4.79 |
| 11/18/2022 | $9.00 | 8/18/2022 | $0.05 | $4.87 |
| 11/18/2022 | $9.00 | 8/19/2022 | $0.10 | $4.94 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $9.00 | 8/22/2022 | $0.10 | $5.00 |
| 11/18/2022 | $9.00 | 8/23/2022 | $0.11 | $5.08 |
| 11/18/2022 | $9.00 | 8/24/2022 | $0.13 | $5.12 |
| 11/18/2022 | $9.00 | 8/25/2022 | $0.15 | $5.15 |
| 11/18/2022 | $9.00 | 8/26/2022 | $0.17 | $5.21 |
| 11/18/2022 | $9.00 | 8/29/2022 | $0.18 | $5.25 |
| 11/18/2022 | $9.00 | 8/30/2022 | $0.18 | $5.28 |
| 11/18/2022 | $9.00 | 8/31/2022 | $0.19 | $5.31 |
| 11/18/2022 | $9.00 | 9/1/2022 | $0.18 | $5.34 |
| 11/18/2022 | $9.00 | 9/2/2022 | $0.18 | $5.37 |
| 11/18/2022 | $9.00 | 9/6/2022 | $0.18 | $5.41 |
| 11/18/2022 | $9.00 | 9/7/2022 | $0.17 | $5.43 |
| 11/18/2022 | $9.00 | 9/8/2022 | $0.17 | $5.45 |
| 11/18/2022 | $9.00 | 9/9/2022 | $0.18 | $5.47 |
| 11/18/2022 | $9.00 | 9/12/2022 | $0.17 | $5.48 |
| 11/18/2022 | $9.00 | 9/13/2022 | $0.18 | $5.50 |
| 11/18/2022 | $9.00 | 9/14/2022 | $0.18 | $5.51 |
| 11/18/2022 | $9.00 | 9/15/2022 | $0.17 | $5.52 |
| 11/18/2022 | $9.00 | 9/16/2022 | $0.17 | $5.53 |
| 11/18/2022 | $9.00 | 9/19/2022 | $0.17 | $5.55 |
| 11/18/2022 | $9.00 | 9/20/2022 | $0.17 | $5.56 |
| 11/18/2022 | $9.00 | 9/21/2022 | $0.17 | $5.58 |
| 11/18/2022 | $9.00 | 9/22/2022 | $0.18 | $5.60 |
| 11/18/2022 | $9.00 | 9/23/2022 | $0.17 | $5.61 |
| 11/18/2022 | $9.00 | 9/26/2022 | $0.17 | $5.63 |
| 11/18/2022 | $9.00 | 9/27/2022 | $0.16 | $5.64 |
| 11/18/2022 | $9.00 | 9/28/2022 | $0.16 | $5.65 |
| 11/18/2022 | $9.00 | 9/29/2022 | $0.16 | $5.66 |
| 11/18/2022 | $9.00 | 9/30/2022 | $0.16 | $5.66 |
| 11/18/2022 | $9.00 | 10/3/2022 | $0.15 | $5.67 |
| 11/18/2022 | $9.00 | 10/4/2022 | $0.15 | $5.68 |
| 11/18/2022 | $9.00 | 10/5/2022 | $0.15 | $5.70 |
| 11/18/2022 | $9.00 | 10/6/2022 | $0.15 | $5.69 |
| 11/18/2022 | $9.00 | 10/7/2022 | $0.15 | $5.71 |
| 11/18/2022 | $9.00 | 10/10/2022 | $0.15 | $5.72 |
| 11/18/2022 | $9.00 | 10/11/2022 | $0.15 | $5.72 |
| 11/18/2022 | $9.00 | 10/12/2022 | $0.14 | $5.73 |
| 11/18/2022 | $9.00 | 10/13/2022 | $0.14 | $5.73 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 11/18/2022 | $9.00 | 10/14/2022 | $0.14 | $5.73 |
| 11/18/2022 | $9.00 | 10/17/2022 | $0.13 | $5.73 |
| 11/18/2022 | $9.00 | 10/18/2022 | $0.13 | $5.73 |
| 11/18/2022 | $9.00 | 10/19/2022 | $0.14 | $5.74 |
| 11/18/2022 | $9.00 | 10/20/2022 | $0.14 | $5.74 |
| 11/18/2022 | $9.00 | 10/21/2022 | $0.14 | $5.75 |
| 11/18/2022 | $9.00 | 10/24/2022 | $0.14 | $5.75 |
| 11/18/2022 | $9.00 | 10/25/2022 | $0.14 | $5.76 |
| 11/18/2022 | $9.00 | 10/26/2022 | $0.14 | $5.76 |
| 11/18/2022 | $9.00 | 10/27/2022 | $0.14 | $5.76 |
| 11/18/2022 | $9.00 | 10/28/2022 | $0.14 | $5.76 |
| 11/18/2022 | $9.00 | 10/31/2022 | $0.14 | $5.76 |
| 11/18/2022 | $9.00 | 11/1/2022 | $0.13 | $5.75 |
| 11/18/2022 | $9.00 | 11/2/2022 | $0.13 | $5.74 |
| 11/18/2022 | $9.00 | 11/3/2022 | $0.13 | $5.74 |
| 11/18/2022 | $9.00 | 11/4/2022 | $0.13 | $5.74 |
| 11/18/2022 | $9.00 | 11/7/2022 | $0.13 | $5.73 |
| 11/18/2022 | $9.00 | 11/8/2022 | $0.13 | $5.73 |
| 11/18/2022 | $9.00 | 11/9/2022 | $0.13 | $5.72 |
| 1/20/2023 | $2.00 | 8/12/2022 | $2.78 | |
| 1/20/2023 | $2.00 | 8/15/2022 | $2.65 | |
| 1/20/2023 | $2.00 | 8/16/2022 | $2.51 | |
| 1/20/2023 | $2.00 | 8/17/2022 | $2.59 | |
| 1/20/2023 | $2.00 | 8/18/2022 | $2.47 | |
| 1/20/2023 | $2.00 | 8/19/2022 | $2.37 | |
| 1/20/2023 | $2.00 | 8/22/2022 | $2.29 | |
| 1/20/2023 | $2.00 | 8/23/2022 | $2.17 | |
| 1/20/2023 | $2.00 | 8/24/2022 | $2.14 | |
| 1/20/2023 | $2.00 | 8/25/2022 | $2.12 | |
| 1/20/2023 | $2.00 | 8/26/2022 | $2.09 | |
| 1/20/2023 | $2.00 | 8/29/2022 | $2.05 | |
| 1/20/2023 | $2.00 | 8/30/2022 | $1.98 | |
| 1/20/2023 | $2.00 | 8/31/2022 | $1.95 | |
| 1/20/2023 | $2.00 | 9/1/2022 | $1.92 | |
| 1/20/2023 | $2.00 | 9/2/2022 | $1.88 | |
| 1/20/2023 | $2.00 | 9/6/2022 | $1.84 | |
| 1/20/2023 | $2.00 | 9/7/2022 | $1.82 | |
| 1/20/2023 | $2.00 | 9/8/2022 | $1.79 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $2.00 | 9/9/2022 | $1.77 | |
| 1/20/2023 | $2.00 | 9/12/2022 | $1.76 | |
| 1/20/2023 | $2.00 | 9/13/2022 | $1.74 | |
| 1/20/2023 | $2.00 | 9/14/2022 | $1.72 | |
| 1/20/2023 | $2.00 | 9/15/2022 | $1.71 | |
| 1/20/2023 | $2.00 | 9/16/2022 | $1.69 | |
| 1/20/2023 | $2.00 | 9/19/2022 | $1.68 | |
| 1/20/2023 | $2.00 | 9/20/2022 | $1.66 | |
| 1/20/2023 | $2.00 | 9/21/2022 | $1.64 | |
| 1/20/2023 | $2.00 | 9/22/2022 | $1.62 | |
| 1/20/2023 | $2.00 | 9/23/2022 | $1.60 | |
| 1/20/2023 | $2.00 | 9/26/2022 | $1.59 | |
| 1/20/2023 | $2.00 | 9/27/2022 | $1.57 | |
| 1/20/2023 | $2.00 | 9/28/2022 | $1.56 | |
| 1/20/2023 | $2.00 | 9/29/2022 | $1.55 | |
| 1/20/2023 | $2.00 | 9/30/2022 | $1.55 | |
| 1/20/2023 | $2.00 | 10/3/2022 | $1.55 | |
| 1/20/2023 | $2.00 | 10/4/2022 | $1.54 | |
| 1/20/2023 | $2.00 | 10/5/2022 | $1.54 | |
| 1/20/2023 | $2.00 | 10/6/2022 | $1.54 | |
| 1/20/2023 | $2.00 | 10/7/2022 | $1.54 | |
| 1/20/2023 | $2.00 | 10/10/2022 | $1.53 | |
| 1/20/2023 | $2.00 | 10/11/2022 | $1.53 | |
| 1/20/2023 | $2.00 | 10/12/2022 | $1.53 | |
| 1/20/2023 | $2.00 | 10/13/2022 | $1.53 | |
| 1/20/2023 | $2.00 | 10/14/2022 | $1.53 | |
| 1/20/2023 | $2.00 | 10/17/2022 | $1.52 | |
| 1/20/2023 | $2.00 | 10/18/2022 | $1.53 | |
| 1/20/2023 | $2.00 | 10/19/2022 | $1.52 | |
| 1/20/2023 | $2.00 | 10/20/2022 | $1.52 | |
| 1/20/2023 | $2.00 | 10/21/2022 | $1.51 | |
| 1/20/2023 | $2.00 | 10/24/2022 | $1.49 | |
| 1/20/2023 | $2.00 | 10/25/2022 | $1.49 | |
| 1/20/2023 | $2.00 | 10/26/2022 | $1.49 | |
| 1/20/2023 | $2.00 | 10/27/2022 | $1.48 | |
| 1/20/2023 | $2.00 | 10/28/2022 | $1.49 | |
| 1/20/2023 | $2.00 | 10/31/2022 | $1.49 | |
| 1/20/2023 | $2.00 | 11/1/2022 | $1.50 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $2.00 | 11/2/2022 | $1.50 | |
| 1/20/2023 | $2.00 | 11/3/2022 | $1.50 | |
| 1/20/2023 | $2.00 | 11/4/2022 | $1.50 | |
| 1/20/2023 | $2.00 | 11/7/2022 | $1.50 | |
| 1/20/2023 | $2.00 | 11/8/2022 | $1.51 | |
| 1/20/2023 | $2.00 | 11/9/2022 | $1.51 | |
| 1/20/2023 | $3.00 | 8/12/2022 | $1.78 | $0.22 |
| 1/20/2023 | $3.00 | 8/15/2022 | $1.70 | $0.21 |
| 1/20/2023 | $3.00 | 8/16/2022 | $1.61 | $0.22 |
| 1/20/2023 | $3.00 | 8/17/2022 | $1.53 | $0.24 |
| 1/20/2023 | $3.00 | 8/18/2022 | $1.46 | $0.27 |
| 1/20/2023 | $3.00 | 8/19/2022 | $1.41 | $0.28 |
| 1/20/2023 | $3.00 | 8/22/2022 | $1.36 | $0.30 |
| 1/20/2023 | $3.00 | 8/23/2022 | $1.32 | $0.31 |
| 1/20/2023 | $3.00 | 8/24/2022 | $1.29 | $0.32 |
| 1/20/2023 | $3.00 | 8/25/2022 | $1.28 | $0.32 |
| 1/20/2023 | $3.00 | 8/26/2022 | $1.25 | $0.33 |
| 1/20/2023 | $3.00 | 8/29/2022 | $1.23 | $0.34 |
| 1/20/2023 | $3.00 | 8/30/2022 | $1.21 | $0.34 |
| 1/20/2023 | $3.00 | 8/31/2022 | $1.19 | $0.35 |
| 1/20/2023 | $3.00 | 9/1/2022 | $1.16 | $0.36 |
| 1/20/2023 | $3.00 | 9/2/2022 | $1.13 | $0.37 |
| 1/20/2023 | $3.00 | 9/6/2022 | $1.10 | $0.38 |
| 1/20/2023 | $3.00 | 9/7/2022 | $1.08 | $0.39 |
| 1/20/2023 | $3.00 | 9/8/2022 | $1.06 | $0.39 |
| 1/20/2023 | $3.00 | 9/9/2022 | $1.05 | $0.40 |
| 1/20/2023 | $3.00 | 9/12/2022 | $1.03 | $0.40 |
| 1/20/2023 | $3.00 | 9/13/2022 | $1.01 | $0.40 |
| 1/20/2023 | $3.00 | 9/14/2022 | $1.00 | $0.40 |
| 1/20/2023 | $3.00 | 9/15/2022 | $0.98 | $0.40 |
| 1/20/2023 | $3.00 | 9/16/2022 | $0.97 | $0.40 |
| 1/20/2023 | $3.00 | 9/19/2022 | $0.96 | $0.40 |
| 1/20/2023 | $3.00 | 9/20/2022 | $0.94 | $0.41 |
| 1/20/2023 | $3.00 | 9/21/2022 | $0.93 | $0.41 |
| 1/20/2023 | $3.00 | 9/22/2022 | $0.91 | $0.42 |
| 1/20/2023 | $3.00 | 9/23/2022 | $0.90 | $0.42 |
| 1/20/2023 | $3.00 | 9/26/2022 | $0.88 | $0.43 |
| 1/20/2023 | $3.00 | 9/27/2022 | $0.87 | $0.43 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $3.00 | 9/28/2022 | $0.86 | $0.43 |
| 1/20/2023 | $3.00 | 9/29/2022 | $0.86 | $0.43 |
| 1/20/2023 | $3.00 | 9/30/2022 | $0.85 | $0.43 |
| 1/20/2023 | $3.00 | 10/3/2022 | $0.85 | $0.43 |
| 1/20/2023 | $3.00 | 10/4/2022 | $0.85 | $0.43 |
| 1/20/2023 | $3.00 | 10/5/2022 | $0.84 | $0.43 |
| 1/20/2023 | $3.00 | 10/6/2022 | $0.84 | $0.43 |
| 1/20/2023 | $3.00 | 10/7/2022 | $0.84 | $0.43 |
| 1/20/2023 | $3.00 | 10/10/2022 | $0.83 | $0.43 |
| 1/20/2023 | $3.00 | 10/11/2022 | $0.83 | $0.43 |
| 1/20/2023 | $3.00 | 10/12/2022 | $0.83 | $0.43 |
| 1/20/2023 | $3.00 | 10/13/2022 | $0.83 | $0.43 |
| 1/20/2023 | $3.00 | 10/14/2022 | $0.83 | $0.43 |
| 1/20/2023 | $3.00 | 10/17/2022 | $0.82 | $0.43 |
| 1/20/2023 | $3.00 | 10/18/2022 | $0.82 | $0.43 |
| 1/20/2023 | $3.00 | 10/19/2022 | $0.81 | $0.43 |
| 1/20/2023 | $3.00 | 10/20/2022 | $0.81 | $0.43 |
| 1/20/2023 | $3.00 | 10/21/2022 | $0.80 | $0.43 |
| 1/20/2023 | $3.00 | 10/24/2022 | $0.80 | $0.43 |
| 1/20/2023 | $3.00 | 10/25/2022 | $0.79 | $0.43 |
| 1/20/2023 | $3.00 | 10/26/2022 | $0.79 | $0.43 |
| 1/20/2023 | $3.00 | 10/27/2022 | $0.79 | $0.43 |
| 1/20/2023 | $3.00 | 10/28/2022 | $0.79 | $0.42 |
| 1/20/2023 | $3.00 | 10/31/2022 | $0.79 | $0.42 |
| 1/20/2023 | $3.00 | 11/1/2022 | $0.79 | $0.42 |
| 1/20/2023 | $3.00 | 11/2/2022 | $0.79 | $0.42 |
| 1/20/2023 | $3.00 | 11/3/2022 | $0.79 | $0.41 |
| 1/20/2023 | $3.00 | 11/4/2022 | $0.79 | $0.41 |
| 1/20/2023 | $3.00 | 11/7/2022 | $0.79 | $0.41 |
| 1/20/2023 | $3.00 | 11/8/2022 | $0.79 | $0.41 |
| 1/20/2023 | $3.00 | 11/9/2022 | $0.78 | $0.40 |
| 1/20/2023 | $4.00 | 8/12/2022 | $1.10 | $0.50 |
| 1/20/2023 | $4.00 | 8/15/2022 | $1.05 | $0.52 |
| 1/20/2023 | $4.00 | 8/16/2022 | $0.98 | $0.57 |
| 1/20/2023 | $4.00 | 8/17/2022 | $0.93 | $0.61 |
| 1/20/2023 | $4.00 | 8/18/2022 | $0.88 | $0.65 |
| 1/20/2023 | $4.00 | 8/19/2022 | $0.85 | $0.69 |
| 1/20/2023 | $4.00 | 8/22/2022 | $0.81 | $0.71 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $4.00 | 8/23/2022 | $0.79 | $0.74 |
| 1/20/2023 | $4.00 | 8/24/2022 | $0.77 | $0.76 |
| 1/20/2023 | $4.00 | 8/25/2022 | $0.76 | $0.77 |
| 1/20/2023 | $4.00 | 8/26/2022 | $0.75 | $0.79 |
| 1/20/2023 | $4.00 | 8/29/2022 | $0.74 | $0.80 |
| 1/20/2023 | $4.00 | 8/30/2022 | $0.72 | $0.82 |
| 1/20/2023 | $4.00 | 8/31/2022 | $0.70 | $0.83 |
| 1/20/2023 | $4.00 | 9/1/2022 | $0.68 | $0.85 |
| 1/20/2023 | $4.00 | 9/2/2022 | $0.66 | $0.87 |
| 1/20/2023 | $4.00 | 9/6/2022 | $0.64 | $0.89 |
| 1/20/2023 | $4.00 | 9/7/2022 | $0.62 | $0.90 |
| 1/20/2023 | $4.00 | 9/8/2022 | $0.61 | $0.91 |
| 1/20/2023 | $4.00 | 9/9/2022 | $0.59 | $0.92 |
| 1/20/2023 | $4.00 | 9/12/2022 | $0.58 | $0.92 |
| 1/20/2023 | $4.00 | 9/13/2022 | $0.57 | $0.93 |
| 1/20/2023 | $4.00 | 9/14/2022 | $0.55 | $0.93 |
| 1/20/2023 | $4.00 | 9/15/2022 | $0.54 | $0.94 |
| 1/20/2023 | $4.00 | 9/16/2022 | $0.53 | $0.94 |
| 1/20/2023 | $4.00 | 9/19/2022 | $0.52 | $0.95 |
| 1/20/2023 | $4.00 | 9/20/2022 | $0.51 | $0.95 |
| 1/20/2023 | $4.00 | 9/21/2022 | $0.50 | $0.96 |
| 1/20/2023 | $4.00 | 9/22/2022 | $0.49 | $0.97 |
| 1/20/2023 | $4.00 | 9/23/2022 | $0.48 | $0.98 |
| 1/20/2023 | $4.00 | 9/26/2022 | $0.47 | $0.99 |
| 1/20/2023 | $4.00 | 9/27/2022 | $0.46 | $0.99 |
| 1/20/2023 | $4.00 | 9/28/2022 | $0.46 | $1.00 |
| 1/20/2023 | $4.00 | 9/29/2022 | $0.45 | $1.00 |
| 1/20/2023 | $4.00 | 9/30/2022 | $0.45 | $1.00 |
| 1/20/2023 | $4.00 | 10/3/2022 | $0.44 | $1.00 |
| 1/20/2023 | $4.00 | 10/4/2022 | $0.44 | $1.00 |
| 1/20/2023 | $4.00 | 10/5/2022 | $0.44 | $1.00 |
| 1/20/2023 | $4.00 | 10/6/2022 | $0.44 | $1.00 |
| 1/20/2023 | $4.00 | 10/7/2022 | $0.44 | $1.01 |
| 1/20/2023 | $4.00 | 10/10/2022 | $0.44 | $1.01 |
| 1/20/2023 | $4.00 | 10/11/2022 | $0.43 | $1.01 |
| 1/20/2023 | $4.00 | 10/12/2022 | $0.43 | $1.01 |
| 1/20/2023 | $4.00 | 10/13/2022 | $0.43 | $1.01 |
| 1/20/2023 | $4.00 | 10/14/2022 | $0.43 | $1.01 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $4.00 | 10/17/2022 | $0.42 | $1.01 |
| 1/20/2023 | $4.00 | 10/18/2022 | $0.42 | $1.01 |
| 1/20/2023 | $4.00 | 10/19/2022 | $0.41 | $1.01 |
| 1/20/2023 | $4.00 | 10/20/2022 | $0.41 | $1.02 |
| 1/20/2023 | $4.00 | 10/21/2022 | $0.41 | $1.02 |
| 1/20/2023 | $4.00 | 10/24/2022 | $0.41 | $1.03 |
| 1/20/2023 | $4.00 | 10/25/2022 | $0.40 | $1.03 |
| 1/20/2023 | $4.00 | 10/26/2022 | $0.40 | $1.03 |
| 1/20/2023 | $4.00 | 10/27/2022 | $0.40 | $1.03 |
| 1/20/2023 | $4.00 | 10/28/2022 | $0.40 | $1.03 |
| 1/20/2023 | $4.00 | 10/31/2022 | $0.39 | $1.03 |
| 1/20/2023 | $4.00 | 11/1/2022 | $0.39 | $1.02 |
| 1/20/2023 | $4.00 | 11/2/2022 | $0.39 | $1.02 |
| 1/20/2023 | $4.00 | 11/3/2022 | $0.39 | $1.01 |
| 1/20/2023 | $4.00 | 11/4/2022 | $0.39 | $1.01 |
| 1/20/2023 | $4.00 | 11/7/2022 | $0.39 | $1.01 |
| 1/20/2023 | $4.00 | 11/8/2022 | $0.39 | $1.00 |
| 1/20/2023 | $4.00 | 11/9/2022 | $0.38 | $1.00 |
| 1/20/2023 | $5.00 | 8/12/2022 | $0.67 | $1.05 |
| 1/20/2023 | $5.00 | 8/15/2022 | $0.62 | $1.10 |
| 1/20/2023 | $5.00 | 8/16/2022 | $0.57 | $1.15 |
| 1/20/2023 | $5.00 | 8/17/2022 | $0.53 | $1.23 |
| 1/20/2023 | $5.00 | 8/18/2022 | $0.50 | $1.28 |
| 1/20/2023 | $5.00 | 8/19/2022 | $0.49 | $1.33 |
| 1/20/2023 | $5.00 | 8/22/2022 | $0.47 | $1.37 |
| 1/20/2023 | $5.00 | 8/23/2022 | $0.46 | $1.41 |
| 1/20/2023 | $5.00 | 8/24/2022 | $0.45 | $1.43 |
| 1/20/2023 | $5.00 | 8/25/2022 | $0.44 | $1.45 |
| 1/20/2023 | $5.00 | 8/26/2022 | $0.43 | $1.47 |
| 1/20/2023 | $5.00 | 8/29/2022 | $0.43 | $1.49 |
| 1/20/2023 | $5.00 | 8/30/2022 | $0.42 | $1.51 |
| 1/20/2023 | $5.00 | 8/31/2022 | $0.40 | $1.53 |
| 1/20/2023 | $5.00 | 9/1/2022 | $0.39 | $1.57 |
| 1/20/2023 | $5.00 | 9/2/2022 | $0.38 | $1.59 |
| 1/20/2023 | $5.00 | 9/6/2022 | $0.37 | $1.62 |
| 1/20/2023 | $5.00 | 9/7/2022 | $0.36 | $1.64 |
| 1/20/2023 | $5.00 | 9/8/2022 | $0.35 | $1.66 |
| 1/20/2023 | $5.00 | 9/9/2022 | $0.34 | $1.67 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $5.00 | 9/12/2022 | $0.33 | $1.67 |
| 1/20/2023 | $5.00 | 9/13/2022 | $0.32 | $1.69 |
| 1/20/2023 | $5.00 | 9/14/2022 | $0.31 | $1.69 |
| 1/20/2023 | $5.00 | 9/15/2022 | $0.31 | $1.70 |
| 1/20/2023 | $5.00 | 9/16/2022 | $0.30 | $1.71 |
| 1/20/2023 | $5.00 | 9/19/2022 | $0.29 | $1.72 |
| 1/20/2023 | $5.00 | 9/20/2022 | $0.29 | $1.73 |
| 1/20/2023 | $5.00 | 9/21/2022 | $0.28 | $1.73 |
| 1/20/2023 | $5.00 | 9/22/2022 | $0.28 | $1.74 |
| 1/20/2023 | $5.00 | 9/23/2022 | $0.27 | $1.76 |
| 1/20/2023 | $5.00 | 9/26/2022 | $0.27 | $1.77 |
| 1/20/2023 | $5.00 | 9/27/2022 | $0.26 | $1.78 |
| 1/20/2023 | $5.00 | 9/28/2022 | $0.26 | $1.78 |
| 1/20/2023 | $5.00 | 9/29/2022 | $0.26 | $1.79 |
| 1/20/2023 | $5.00 | 9/30/2022 | $0.25 | $1.79 |
| 1/20/2023 | $5.00 | 10/3/2022 | $0.25 | $1.80 |
| 1/20/2023 | $5.00 | 10/4/2022 | $0.25 | $1.80 |
| 1/20/2023 | $5.00 | 10/5/2022 | $0.25 | $1.80 |
| 1/20/2023 | $5.00 | 10/6/2022 | $0.25 | $1.80 |
| 1/20/2023 | $5.00 | 10/7/2022 | $0.25 | $1.81 |
| 1/20/2023 | $5.00 | 10/10/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/11/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/12/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/13/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/14/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/17/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/18/2022 | $0.24 | $1.81 |
| 1/20/2023 | $5.00 | 10/19/2022 | $0.24 | $1.82 |
| 1/20/2023 | $5.00 | 10/20/2022 | $0.24 | $1.83 |
| 1/20/2023 | $5.00 | 10/21/2022 | $0.24 | $1.83 |
| 1/20/2023 | $5.00 | 10/24/2022 | $0.24 | $1.84 |
| 1/20/2023 | $5.00 | 10/25/2022 | $0.24 | $1.85 |
| 1/20/2023 | $5.00 | 10/26/2022 | $0.23 | $1.85 |
| 1/20/2023 | $5.00 | 10/27/2022 | $0.23 | $1.85 |
| 1/20/2023 | $5.00 | 10/28/2022 | $0.23 | $1.86 |
| 1/20/2023 | $5.00 | 10/31/2022 | $0.23 | $1.86 |
| 1/20/2023 | $5.00 | 11/1/2022 | $0.23 | $1.86 |
| 1/20/2023 | $5.00 | 11/2/2022 | $0.23 | $1.85 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $5.00 | 11/3/2022 | $0.23 | $1.85 |
| 1/20/2023 | $5.00 | 11/4/2022 | $0.22 | $1.85 |
| 1/20/2023 | $5.00 | 11/7/2022 | $0.22 | $1.84 |
| 1/20/2023 | $5.00 | 11/8/2022 | $0.22 | $1.84 |
| 1/20/2023 | $5.00 | 11/9/2022 | $0.22 | $1.84 |
| 1/20/2023 | $6.00 | 8/12/2022 | $0.40 | $1.80 |
| 1/20/2023 | $6.00 | 8/15/2022 | $0.38 | $1.86 |
| 1/20/2023 | $6.00 | 8/16/2022 | $0.33 | $1.93 |
| 1/20/2023 | $6.00 | 8/17/2022 | $0.31 | $2.01 |
| 1/20/2023 | $6.00 | 8/18/2022 | $0.29 | $2.08 |
| 1/20/2023 | $6.00 | 8/19/2022 | $0.28 | $2.14 |
| 1/20/2023 | $6.00 | 8/22/2022 | $0.27 | $2.19 |
| 1/20/2023 | $6.00 | 8/23/2022 | $0.26 | $2.23 |
| 1/20/2023 | $6.00 | 8/24/2022 | $0.26 | $2.27 |
| 1/20/2023 | $6.00 | 8/25/2022 | $0.26 | $2.30 |
| 1/20/2023 | $6.00 | 8/26/2022 | $0.26 | $2.34 |
| 1/20/2023 | $6.00 | 8/29/2022 | $0.25 | $2.36 |
| 1/20/2023 | $6.00 | 8/30/2022 | $0.25 | $2.39 |
| 1/20/2023 | $6.00 | 8/31/2022 | $0.24 | $2.36 |
| 1/20/2023 | $6.00 | 9/1/2022 | $0.24 | $2.40 |
| 1/20/2023 | $6.00 | 9/2/2022 | $0.23 | $2.44 |
| 1/20/2023 | $6.00 | 9/6/2022 | $0.22 | $2.47 |
| 1/20/2023 | $6.00 | 9/7/2022 | $0.22 | $2.50 |
| 1/20/2023 | $6.00 | 9/8/2022 | $0.21 | $2.52 |
| 1/20/2023 | $6.00 | 9/9/2022 | $0.21 | $2.54 |
| 1/20/2023 | $6.00 | 9/12/2022 | $0.20 | $2.54 |
| 1/20/2023 | $6.00 | 9/13/2022 | $0.20 | $2.55 |
| 1/20/2023 | $6.00 | 9/14/2022 | $0.19 | $2.54 |
| 1/20/2023 | $6.00 | 9/15/2022 | $0.19 | $2.56 |
| 1/20/2023 | $6.00 | 9/16/2022 | $0.19 | $2.57 |
| 1/20/2023 | $6.00 | 9/19/2022 | $0.18 | $2.58 |
| 1/20/2023 | $6.00 | 9/20/2022 | $0.18 | $2.60 |
| 1/20/2023 | $6.00 | 9/21/2022 | $0.18 | $2.61 |
| 1/20/2023 | $6.00 | 9/22/2022 | $0.17 | $2.63 |
| 1/20/2023 | $6.00 | 9/23/2022 | $0.17 | $2.65 |
| 1/20/2023 | $6.00 | 9/26/2022 | $0.17 | $2.66 |
| 1/20/2023 | $6.00 | 9/27/2022 | $0.17 | $2.68 |
| 1/20/2023 | $6.00 | 9/28/2022 | $0.16 | $2.68 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $6.00 | 9/29/2022 | $0.16 | $2.69 |
| 1/20/2023 | $6.00 | 9/30/2022 | $0.16 | $2.70 |
| 1/20/2023 | $6.00 | 10/3/2022 | $0.16 | $2.70 |
| 1/20/2023 | $6.00 | 10/4/2022 | $0.16 | $2.70 |
| 1/20/2023 | $6.00 | 10/5/2022 | $0.16 | $2.70 |
| 1/20/2023 | $6.00 | 10/6/2022 | $0.15 | $2.71 |
| 1/20/2023 | $6.00 | 10/7/2022 | $0.15 | $2.71 |
| 1/20/2023 | $6.00 | 10/10/2022 | $0.15 | $2.71 |
| 1/20/2023 | $6.00 | 10/11/2022 | $0.15 | $2.72 |
| 1/20/2023 | $6.00 | 10/12/2022 | $0.15 | $2.72 |
| 1/20/2023 | $6.00 | 10/13/2022 | $0.15 | $2.72 |
| 1/20/2023 | $6.00 | 10/14/2022 | $0.15 | $2.73 |
| 1/20/2023 | $6.00 | 10/17/2022 | $0.15 | $2.73 |
| 1/20/2023 | $6.00 | 10/18/2022 | $0.14 | $2.73 |
| 1/20/2023 | $6.00 | 10/19/2022 | $0.14 | $2.75 |
| 1/20/2023 | $6.00 | 10/20/2022 | $0.14 | $2.75 |
| 1/20/2023 | $6.00 | 10/21/2022 | $0.14 | $2.76 |
| 1/20/2023 | $6.00 | 10/24/2022 | $0.14 | $2.77 |
| 1/20/2023 | $6.00 | 10/25/2022 | $0.14 | $2.78 |
| 1/20/2023 | $6.00 | 10/26/2022 | $0.14 | $2.76 |
| 1/20/2023 | $6.00 | 10/27/2022 | $0.14 | $2.76 |
| 1/20/2023 | $6.00 | 10/28/2022 | $0.14 | $2.78 |
| 1/20/2023 | $6.00 | 10/31/2022 | $0.14 | $2.78 |
| 1/20/2023 | $6.00 | 11/1/2022 | $0.14 | $2.77 |
| 1/20/2023 | $6.00 | 11/2/2022 | $0.14 | $2.76 |
| 1/20/2023 | $6.00 | 11/3/2022 | $0.14 | $2.75 |
| 1/20/2023 | $6.00 | 11/4/2022 | $0.13 | $2.75 |
| 1/20/2023 | $6.00 | 11/7/2022 | $0.13 | $2.75 |
| 1/20/2023 | $6.00 | 11/8/2022 | $0.13 | $2.74 |
| 1/20/2023 | $6.00 | 11/9/2022 | $0.13 | $2.75 |
| 1/20/2023 | $7.00 | 8/12/2022 | $0.25 | $2.67 |
| 1/20/2023 | $7.00 | 8/15/2022 | $0.23 | $2.74 |
| 1/20/2023 | $7.00 | 8/16/2022 | $0.21 | $2.82 |
| 1/20/2023 | $7.00 | 8/17/2022 | $0.19 | $2.92 |
| 1/20/2023 | $7.00 | 8/18/2022 | $0.19 | $2.98 |
| 1/20/2023 | $7.00 | 8/19/2022 | $0.18 | $3.05 |
| 1/20/2023 | $7.00 | 8/22/2022 | $0.17 | $3.10 |
| 1/20/2023 | $7.00 | 8/23/2022 | $0.17 | $3.17 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
| --- | --- | --- | --- | --- |
| 1/20/2023 | $7.00 | 8/24/2022 | $0.16 | $3.21 |
| 1/20/2023 | $7.00 | 8/25/2022 | $0.16 | $3.25 |
| 1/20/2023 | $7.00 | 8/26/2022 | $0.16 | $3.29 |
| 1/20/2023 | $7.00 | 8/29/2022 | $0.16 | $3.32 |
| 1/20/2023 | $7.00 | 8/30/2022 | $0.17 | $3.35 |
| 1/20/2023 | $7.00 | 8/31/2022 | $0.17 | $3.33 |
| 1/20/2023 | $7.00 | 9/1/2022 | $0.18 | $3.37 |
| 1/20/2023 | $7.00 | 9/2/2022 | $0.18 | $3.41 |
| 1/20/2023 | $7.00 | 9/6/2022 | $0.18 | $3.42 |
| 1/20/2023 | $7.00 | 9/7/2022 | $0.18 | $3.44 |
| 1/20/2023 | $7.00 | 9/8/2022 | $0.18 | $3.47 |
| 1/20/2023 | $7.00 | 9/9/2022 | $0.19 | $3.47 |
| 1/20/2023 | $7.00 | 9/12/2022 | $0.20 | $3.45 |
| 1/20/2023 | $7.00 | 9/13/2022 | $0.19 | $3.48 |
| 1/20/2023 | $7.00 | 9/14/2022 | $0.20 | $3.49 |
| 1/20/2023 | $7.00 | 9/15/2022 | $0.19 | $3.50 |
| 1/20/2023 | $7.00 | 9/16/2022 | $0.19 | $3.51 |
| 1/20/2023 | $7.00 | 9/19/2022 | $0.19 | $3.53 |
| 1/20/2023 | $7.00 | 9/20/2022 | $0.19 | $3.55 |
| 1/20/2023 | $7.00 | 9/21/2022 | $0.19 | $3.56 |
| 1/20/2023 | $7.00 | 9/22/2022 | $0.19 | $3.58 |
| 1/20/2023 | $7.00 | 9/23/2022 | $0.20 | $3.61 |
| 1/20/2023 | $7.00 | 9/26/2022 | $0.20 | $3.62 |
| 1/20/2023 | $7.00 | 9/27/2022 | $0.19 | $3.64 |
| 1/20/2023 | $7.00 | 9/28/2022 | $0.19 | $3.65 |
| 1/20/2023 | $7.00 | 9/29/2022 | $0.19 | $3.66 |
| 1/20/2023 | $7.00 | 9/30/2022 | $0.19 | $3.67 |
| 1/20/2023 | $7.00 | 10/3/2022 | $0.19 | $3.67 |
| 1/20/2023 | $7.00 | 10/4/2022 | $0.19 | $3.67 |
| 1/20/2023 | $7.00 | 10/5/2022 | $0.18 | $3.68 |
| 1/20/2023 | $7.00 | 10/6/2022 | $0.18 | $3.68 |
| 1/20/2023 | $7.00 | 10/7/2022 | $0.18 | $3.69 |
| 1/20/2023 | $7.00 | 10/10/2022 | $0.18 | $3.71 |
| 1/20/2023 | $7.00 | 10/11/2022 | $0.18 | $3.71 |
| 1/20/2023 | $7.00 | 10/12/2022 | $0.18 | $3.72 |
| 1/20/2023 | $7.00 | 10/13/2022 | $0.18 | $3.72 |
| 1/20/2023 | $7.00 | 10/14/2022 | $0.18 | $3.72 |
| 1/20/2023 | $7.00 | 10/17/2022 | $0.17 | $3.73 |

# Appendix F
### Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $7.00 | 10/18/2022 | $0.17 | $3.74 |
| 1/20/2023 | $7.00 | 10/19/2022 | $0.17 | $3.75 |
| 1/20/2023 | $7.00 | 10/20/2022 | $0.17 | $3.76 |
| 1/20/2023 | $7.00 | 10/21/2022 | $0.17 | $3.77 |
| 1/20/2023 | $7.00 | 10/24/2022 | $0.17 | $3.77 |
| 1/20/2023 | $7.00 | 10/25/2022 | $0.17 | $3.78 |
| 1/20/2023 | $7.00 | 10/26/2022 | $0.16 | $3.78 |
| 1/20/2023 | $7.00 | 10/27/2022 | $0.17 | $3.77 |
| 1/20/2023 | $7.00 | 10/28/2022 | $0.16 | $3.78 |
| 1/20/2023 | $7.00 | 10/31/2022 | $0.16 | $3.77 |
| 1/20/2023 | $7.00 | 11/1/2022 | $0.16 | $3.77 |
| 1/20/2023 | $7.00 | 11/2/2022 | $0.16 | $3.76 |
| 1/20/2023 | $7.00 | 11/3/2022 | $0.16 | $3.76 |
| 1/20/2023 | $7.00 | 11/4/2022 | $0.16 | $3.76 |
| 1/20/2023 | $7.00 | 11/7/2022 | $0.15 | $3.76 |
| 1/20/2023 | $7.00 | 11/8/2022 | $0.15 | $3.75 |
| 1/20/2023 | $7.00 | 11/9/2022 | $0.15 | $3.75 |
| 1/20/2023 | $8.00 | 8/12/2022 | $0.22 | $3.60 |
| 1/20/2023 | $8.00 | 8/15/2022 | $0.19 | $3.65 |
| 1/20/2023 | $8.00 | 8/16/2022 | $0.17 | $3.73 |
| 1/20/2023 | $8.00 | 8/17/2022 | $0.16 | $3.83 |
| 1/20/2023 | $8.00 | 8/18/2022 | $0.14 | $3.90 |
| 1/20/2023 | $8.00 | 8/19/2022 | $0.16 | $3.99 |
| 1/20/2023 | $8.00 | 8/22/2022 | $0.18 | $4.06 |
| 1/20/2023 | $8.00 | 8/23/2022 | $0.18 | $4.13 |
| 1/20/2023 | $8.00 | 8/24/2022 | $0.18 | $4.18 |
| 1/20/2023 | $8.00 | 8/25/2022 | $0.19 | $4.23 |
| 1/20/2023 | $8.00 | 8/26/2022 | $0.21 | $4.25 |
| 1/20/2023 | $8.00 | 8/29/2022 | $0.21 | $4.28 |
| 1/20/2023 | $8.00 | 8/30/2022 | $0.20 | $4.32 |
| 1/20/2023 | $8.00 | 8/31/2022 | $0.19 | $4.33 |
| 1/20/2023 | $8.00 | 9/1/2022 | $0.19 | $4.35 |
| 1/20/2023 | $8.00 | 9/2/2022 | $0.18 | $4.40 |
| 1/20/2023 | $8.00 | 9/6/2022 | $0.17 | $4.45 |
| 1/20/2023 | $8.00 | 9/7/2022 | $0.17 | $4.47 |
| 1/20/2023 | $8.00 | 9/8/2022 | $0.16 | $4.51 |
| 1/20/2023 | $8.00 | 9/9/2022 | $0.16 | $4.52 |
| 1/20/2023 | $8.00 | 9/12/2022 | $0.15 | $4.52 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $8.00 | 9/13/2022 | $0.15 | $4.53 |
| 1/20/2023 | $8.00 | 9/14/2022 | $0.15 | $4.56 |
| 1/20/2023 | $8.00 | 9/15/2022 | $0.14 | $4.57 |
| 1/20/2023 | $8.00 | 9/16/2022 | $0.15 | $4.58 |
| 1/20/2023 | $8.00 | 9/19/2022 | $0.15 | $4.59 |
| 1/20/2023 | $8.00 | 9/20/2022 | $0.16 | $4.61 |
| 1/20/2023 | $8.00 | 9/21/2022 | $0.16 | $4.62 |
| 1/20/2023 | $8.00 | 9/22/2022 | $0.16 | $4.64 |
| 1/20/2023 | $8.00 | 9/23/2022 | $0.17 | $4.65 |
| 1/20/2023 | $8.00 | 9/26/2022 | $0.17 | $4.67 |
| 1/20/2023 | $8.00 | 9/27/2022 | $0.17 | $4.68 |
| 1/20/2023 | $8.00 | 9/28/2022 | $0.17 | $4.68 |
| 1/20/2023 | $8.00 | 9/29/2022 | $0.17 | $4.69 |
| 1/20/2023 | $8.00 | 9/30/2022 | $0.18 | $4.70 |
| 1/20/2023 | $8.00 | 10/3/2022 | $0.18 | $4.70 |
| 1/20/2023 | $8.00 | 10/4/2022 | $0.17 | $4.71 |
| 1/20/2023 | $8.00 | 10/5/2022 | $0.17 | $4.71 |
| 1/20/2023 | $8.00 | 10/6/2022 | $0.17 | $4.72 |
| 1/20/2023 | $8.00 | 10/7/2022 | $0.17 | $4.73 |
| 1/20/2023 | $8.00 | 10/10/2022 | $0.17 | $4.73 |
| 1/20/2023 | $8.00 | 10/11/2022 | $0.17 | $4.73 |
| 1/20/2023 | $8.00 | 10/12/2022 | $0.16 | $4.74 |
| 1/20/2023 | $8.00 | 10/13/2022 | $0.16 | $4.74 |
| 1/20/2023 | $8.00 | 10/14/2022 | $0.16 | $4.74 |
| 1/20/2023 | $8.00 | 10/17/2022 | $0.16 | $4.74 |
| 1/20/2023 | $8.00 | 10/18/2022 | $0.16 | $4.74 |
| 1/20/2023 | $8.00 | 10/19/2022 | $0.16 | $4.75 |
| 1/20/2023 | $8.00 | 10/20/2022 | $0.16 | $4.75 |
| 1/20/2023 | $8.00 | 10/21/2022 | $0.16 | $4.76 |
| 1/20/2023 | $8.00 | 10/24/2022 | $0.15 | $4.76 |
| 1/20/2023 | $8.00 | 10/25/2022 | $0.15 | $4.77 |
| 1/20/2023 | $8.00 | 10/26/2022 | $0.15 | $4.77 |
| 1/20/2023 | $8.00 | 10/27/2022 | $0.15 | $4.77 |
| 1/20/2023 | $8.00 | 10/28/2022 | $0.15 | $4.77 |
| 1/20/2023 | $8.00 | 10/31/2022 | $0.15 | $4.77 |
| 1/20/2023 | $8.00 | 11/1/2022 | $0.15 | $4.77 |
| 1/20/2023 | $8.00 | 11/2/2022 | $0.15 | $4.75 |
| 1/20/2023 | $8.00 | 11/3/2022 | $0.15 | $4.74 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $8.00 | 11/4/2022 | $0.14 | $4.74 |
| 1/20/2023 | $8.00 | 11/7/2022 | $0.14 | $4.74 |
| 1/20/2023 | $8.00 | 11/8/2022 | $0.14 | $4.73 |
| 1/20/2023 | $8.00 | 11/9/2022 | $0.14 | $4.73 |
| 1/20/2023 | $9.00 | 8/12/2022 | $0.15 | |
| 1/20/2023 | $9.00 | 8/15/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 8/16/2022 | $0.12 | |
| 1/20/2023 | $9.00 | 8/17/2022 | $0.28 | |
| 1/20/2023 | $9.00 | 8/18/2022 | $0.28 | |
| 1/20/2023 | $9.00 | 8/19/2022 | $0.27 | |
| 1/20/2023 | $9.00 | 8/22/2022 | $0.26 | |
| 1/20/2023 | $9.00 | 8/23/2022 | $0.26 | |
| 1/20/2023 | $9.00 | 8/24/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 8/25/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 8/26/2022 | $0.26 | |
| 1/20/2023 | $9.00 | 8/29/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 8/30/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 8/31/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 9/1/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 9/2/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 9/6/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 9/7/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 9/8/2022 | $0.25 | |
| 1/20/2023 | $9.00 | 9/9/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 9/12/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 9/13/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 9/14/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 9/15/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 9/16/2022 | $0.24 | |
| 1/20/2023 | $9.00 | 9/19/2022 | $0.23 | |
| 1/20/2023 | $9.00 | 9/20/2022 | $0.23 | |
| 1/20/2023 | $9.00 | 9/21/2022 | $0.22 | |
| 1/20/2023 | $9.00 | 9/22/2022 | $0.21 | |
| 1/20/2023 | $9.00 | 9/23/2022 | $0.21 | |
| 1/20/2023 | $9.00 | 9/26/2022 | $0.20 | |
| 1/20/2023 | $9.00 | 9/27/2022 | $0.20 | |
| 1/20/2023 | $9.00 | 9/28/2022 | $0.19 | |
| 1/20/2023 | $9.00 | 9/29/2022 | $0.19 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $9.00 | 9/30/2022 | $0.19 | |
| 1/20/2023 | $9.00 | 10/3/2022 | $0.18 | |
| 1/20/2023 | $9.00 | 10/4/2022 | $0.18 | |
| 1/20/2023 | $9.00 | 10/5/2022 | $0.17 | |
| 1/20/2023 | $9.00 | 10/6/2022 | $0.17 | |
| 1/20/2023 | $9.00 | 10/7/2022 | $0.17 | |
| 1/20/2023 | $9.00 | 10/10/2022 | $0.17 | |
| 1/20/2023 | $9.00 | 10/11/2022 | $0.16 | |
| 1/20/2023 | $9.00 | 10/12/2022 | $0.16 | |
| 1/20/2023 | $9.00 | 10/13/2022 | $0.16 | |
| 1/20/2023 | $9.00 | 10/14/2022 | $0.16 | |
| 1/20/2023 | $9.00 | 10/17/2022 | $0.15 | |
| 1/20/2023 | $9.00 | 10/18/2022 | $0.15 | |
| 1/20/2023 | $9.00 | 10/19/2022 | $0.15 | |
| 1/20/2023 | $9.00 | 10/20/2022 | $0.15 | |
| 1/20/2023 | $9.00 | 10/21/2022 | $0.14 | |
| 1/20/2023 | $9.00 | 10/24/2022 | $0.14 | |
| 1/20/2023 | $9.00 | 10/25/2022 | $0.14 | |
| 1/20/2023 | $9.00 | 10/26/2022 | $0.14 | |
| 1/20/2023 | $9.00 | 10/27/2022 | $0.14 | |
| 1/20/2023 | $9.00 | 10/28/2022 | $0.14 | |
| 1/20/2023 | $9.00 | 10/31/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/1/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/2/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/3/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/4/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/7/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/8/2022 | $0.13 | |
| 1/20/2023 | $9.00 | 11/9/2022 | $0.13 | |
| 1/20/2023 | $10.00 | 8/12/2022 | $0.10 | $5.50 |
| 1/20/2023 | $10.00 | 8/15/2022 | $0.09 | $5.58 |
| 1/20/2023 | $10.00 | 8/16/2022 | $0.08 | $5.68 |
| 1/20/2023 | $10.00 | 8/17/2022 | $0.08 | $5.79 |
| 1/20/2023 | $10.00 | 8/18/2022 | $0.07 | $5.87 |
| 1/20/2023 | $10.00 | 8/19/2022 | $0.11 | $5.95 |
| 1/20/2023 | $10.00 | 8/22/2022 | $0.12 | $6.04 |
| 1/20/2023 | $10.00 | 8/23/2022 | $0.15 | $6.10 |
| 1/20/2023 | $10.00 | 8/24/2022 | $0.14 | $6.16 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $10.00 | 8/25/2022 | $0.15 | $6.20 |
| 1/20/2023 | $10.00 | 8/26/2022 | $0.17 | $6.25 |
| 1/20/2023 | $10.00 | 8/29/2022 | $0.17 | $6.27 |
| 1/20/2023 | $10.00 | 8/30/2022 | $0.17 | $6.29 |
| 1/20/2023 | $10.00 | 8/31/2022 | $0.17 | $6.31 |
| 1/20/2023 | $10.00 | 9/1/2022 | $0.16 | $6.34 |
| 1/20/2023 | $10.00 | 9/2/2022 | $0.16 | $6.38 |
| 1/20/2023 | $10.00 | 9/6/2022 | $0.16 | $6.41 |
| 1/20/2023 | $10.00 | 9/7/2022 | $0.16 | $6.48 |
| 1/20/2023 | $10.00 | 9/8/2022 | $0.15 | $6.52 |
| 1/20/2023 | $10.00 | 9/9/2022 | $0.15 | $6.52 |
| 1/20/2023 | $10.00 | 9/12/2022 | $0.15 | $6.54 |
| 1/20/2023 | $10.00 | 9/13/2022 | $0.15 | $6.57 |
| 1/20/2023 | $10.00 | 9/14/2022 | $0.15 | $6.59 |
| 1/20/2023 | $10.00 | 9/15/2022 | $0.15 | $6.60 |
| 1/20/2023 | $10.00 | 9/16/2022 | $0.15 | $6.61 |
| 1/20/2023 | $10.00 | 9/19/2022 | $0.14 | $6.62 |
| 1/20/2023 | $10.00 | 9/20/2022 | $0.14 | $6.63 |
| 1/20/2023 | $10.00 | 9/21/2022 | $0.14 | $6.65 |
| 1/20/2023 | $10.00 | 9/22/2022 | $0.14 | $6.66 |
| 1/20/2023 | $10.00 | 9/23/2022 | $0.14 | $6.68 |
| 1/20/2023 | $10.00 | 9/26/2022 | $0.14 | $6.69 |
| 1/20/2023 | $10.00 | 9/27/2022 | $0.14 | $6.70 |
| 1/20/2023 | $10.00 | 9/28/2022 | $0.14 | $6.72 |
| 1/20/2023 | $10.00 | 9/29/2022 | $0.14 | $6.73 |
| 1/20/2023 | $10.00 | 9/30/2022 | $0.14 | $6.73 |
| 1/20/2023 | $10.00 | 10/3/2022 | $0.14 | $6.73 |
| 1/20/2023 | $10.00 | 10/4/2022 | $0.13 | $6.72 |
| 1/20/2023 | $10.00 | 10/5/2022 | $0.13 | $6.73 |
| 1/20/2023 | $10.00 | 10/6/2022 | $0.13 | $6.73 |
| 1/20/2023 | $10.00 | 10/7/2022 | $0.13 | $6.74 |
| 1/20/2023 | $10.00 | 10/10/2022 | $0.13 | $6.74 |
| 1/20/2023 | $10.00 | 10/11/2022 | $0.13 | $6.75 |
| 1/20/2023 | $10.00 | 10/12/2022 | $0.12 | $6.76 |
| 1/20/2023 | $10.00 | 10/13/2022 | $0.12 | $6.76 |
| 1/20/2023 | $10.00 | 10/14/2022 | $0.12 | $6.76 |
| 1/20/2023 | $10.00 | 10/17/2022 | $0.12 | $6.76 |
| 1/20/2023 | $10.00 | 10/18/2022 | $0.11 | $6.76 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $10.00 | 10/19/2022 | $0.11 | $6.77 |
| 1/20/2023 | $10.00 | 10/20/2022 | $0.11 | $6.77 |
| 1/20/2023 | $10.00 | 10/21/2022 | $0.11 | $6.78 |
| 1/20/2023 | $10.00 | 10/24/2022 | $0.11 | $6.78 |
| 1/20/2023 | $10.00 | 10/25/2022 | $0.11 | $6.78 |
| 1/20/2023 | $10.00 | 10/26/2022 | $0.10 | $6.78 |
| 1/20/2023 | $10.00 | 10/27/2022 | $0.10 | $6.78 |
| 1/20/2023 | $10.00 | 10/28/2022 | $0.10 | $6.78 |
| 1/20/2023 | $10.00 | 10/31/2022 | $0.10 | $6.78 |
| 1/20/2023 | $10.00 | 11/1/2022 | $0.10 | $6.77 |
| 1/20/2023 | $10.00 | 11/2/2022 | $0.10 | $6.77 |
| 1/20/2023 | $10.00 | 11/3/2022 | $0.10 | $6.77 |
| 1/20/2023 | $10.00 | 11/4/2022 | $0.10 | $6.76 |
| 1/20/2023 | $10.00 | 11/7/2022 | $0.09 | $6.76 |
| 1/20/2023 | $10.00 | 11/8/2022 | $0.09 | $6.75 |
| 1/20/2023 | $10.00 | 11/9/2022 | $0.09 | $6.74 |
| 1/20/2023 | $12.00 | 8/12/2022 | $0.10 | $7.50 |
| 1/20/2023 | $12.00 | 8/15/2022 | $0.09 | $7.55 |
| 1/20/2023 | $12.00 | 8/16/2022 | $0.08 | $7.67 |
| 1/20/2023 | $12.00 | 8/17/2022 | $0.08 | $7.78 |
| 1/20/2023 | $12.00 | 8/18/2022 | $0.08 | $7.86 |
| 1/20/2023 | $12.00 | 8/19/2022 | $0.08 | $7.95 |
| 1/20/2023 | $12.00 | 8/22/2022 | $0.08 | $8.04 |
| 1/20/2023 | $12.00 | 8/23/2022 | $0.08 | $8.11 |
| 1/20/2023 | $12.00 | 8/24/2022 | $0.08 | $8.09 |
| 1/20/2023 | $12.00 | 8/25/2022 | $0.08 | $8.08 |
| 1/20/2023 | $12.00 | 8/26/2022 | $0.08 | $8.13 |
| 1/20/2023 | $12.00 | 8/29/2022 | $0.08 | $8.20 |
| 1/20/2023 | $12.00 | 8/30/2022 | $0.07 | $8.22 |
| 1/20/2023 | $12.00 | 8/31/2022 | $0.07 | $8.24 |
| 1/20/2023 | $12.00 | 9/1/2022 | $0.07 | $8.26 |
| 1/20/2023 | $12.00 | 9/2/2022 | $0.07 | $8.31 |
| 1/20/2023 | $12.00 | 9/6/2022 | $0.07 | $8.29 |
| 1/20/2023 | $12.00 | 9/7/2022 | $0.07 | $8.33 |
| 1/20/2023 | $12.00 | 9/8/2022 | $0.07 | $8.37 |
| 1/20/2023 | $12.00 | 9/9/2022 | $0.07 | $8.39 |
| 1/20/2023 | $12.00 | 9/12/2022 | $0.06 | $8.40 |
| 1/20/2023 | $12.00 | 9/13/2022 | $0.06 | $8.43 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $12.00 | 9/14/2022 | $0.06 | $8.44 |
| 1/20/2023 | $12.00 | 9/15/2022 | $0.06 | $8.46 |
| 1/20/2023 | $12.00 | 9/16/2022 | $0.06 | $8.47 |
| 1/20/2023 | $12.00 | 9/19/2022 | $0.06 | $8.49 |
| 1/20/2023 | $12.00 | 9/20/2022 | $0.06 | $8.51 |
| 1/20/2023 | $12.00 | 9/21/2022 | $0.06 | $8.53 |
| 1/20/2023 | $12.00 | 9/22/2022 | $0.06 | $8.55 |
| 1/20/2023 | $12.00 | 9/23/2022 | $0.06 | $8.57 |
| 1/20/2023 | $12.00 | 9/26/2022 | $0.06 | $8.58 |
| 1/20/2023 | $12.00 | 9/27/2022 | $0.06 | $8.60 |
| 1/20/2023 | $12.00 | 9/28/2022 | $0.06 | $8.61 |
| 1/20/2023 | $12.00 | 9/29/2022 | $0.06 | $8.62 |
| 1/20/2023 | $12.00 | 9/30/2022 | $0.06 | $8.63 |
| 1/20/2023 | $12.00 | 10/3/2022 | $0.06 | $8.63 |
| 1/20/2023 | $12.00 | 10/4/2022 | $0.06 | $8.63 |
| 1/20/2023 | $12.00 | 10/5/2022 | $0.06 | $8.63 |
| 1/20/2023 | $12.00 | 10/6/2022 | $0.06 | $8.64 |
| 1/20/2023 | $12.00 | 10/7/2022 | $0.06 | $8.65 |
| 1/20/2023 | $12.00 | 10/10/2022 | $0.06 | $8.65 |
| 1/20/2023 | $12.00 | 10/11/2022 | $0.06 | $8.65 |
| 1/20/2023 | $12.00 | 10/12/2022 | $0.06 | $8.67 |
| 1/20/2023 | $12.00 | 10/13/2022 | $0.06 | $8.67 |
| 1/20/2023 | $12.00 | 10/14/2022 | $0.06 | $8.67 |
| 1/20/2023 | $12.00 | 10/17/2022 | $0.06 | $8.67 |
| 1/20/2023 | $12.00 | 10/18/2022 | $0.06 | $8.67 |
| 1/20/2023 | $12.00 | 10/19/2022 | $0.06 | $8.68 |
| 1/20/2023 | $12.00 | 10/20/2022 | $0.06 | $8.69 |
| 1/20/2023 | $12.00 | 10/21/2022 | $0.06 | $8.70 |
| 1/20/2023 | $12.00 | 10/24/2022 | $0.06 | $8.70 |
| 1/20/2023 | $12.00 | 10/25/2022 | $0.06 | $8.70 |
| 1/20/2023 | $12.00 | 10/26/2022 | $0.06 | $8.70 |
| 1/20/2023 | $12.00 | 10/27/2022 | $0.06 | $8.70 |
| 1/20/2023 | $12.00 | 10/28/2022 | $0.06 | $8.71 |
| 1/20/2023 | $12.00 | 10/31/2022 | $0.05 | $8.71 |
| 1/20/2023 | $12.00 | 11/1/2022 | $0.05 | $8.71 |
| 1/20/2023 | $12.00 | 11/2/2022 | $0.05 | $8.70 |
| 1/20/2023 | $12.00 | 11/3/2022 | $0.05 | $8.70 |
| 1/20/2023 | $12.00 | 11/4/2022 | $0.05 | $8.69 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $12.00 | 11/7/2022 | $0.05 | $8.69 |
| 1/20/2023 | $12.00 | 11/8/2022 | $0.05 | $8.69 |
| 1/20/2023 | $12.00 | 11/9/2022 | $0.05 | $8.69 |
| 1/20/2023 | $15.00 | 8/12/2022 | $0.10 | $10.65 |
| 1/20/2023 | $15.00 | 8/15/2022 | $0.09 | $10.63 |
| 1/20/2023 | $15.00 | 8/16/2022 | $0.08 | $10.73 |
| 1/20/2023 | $15.00 | 8/17/2022 | $0.09 | $10.81 |
| 1/20/2023 | $15.00 | 8/18/2022 | $0.12 | $10.89 |
| 1/20/2023 | $15.00 | 8/19/2022 | $0.13 | $11.03 |
| 1/20/2023 | $15.00 | 8/22/2022 | $0.12 | $11.10 |
| 1/20/2023 | $15.00 | 8/23/2022 | $0.13 | $11.15 |
| 1/20/2023 | $15.00 | 8/24/2022 | $0.13 | $11.18 |
| 1/20/2023 | $15.00 | 8/25/2022 | $0.13 | $11.21 |
| 1/20/2023 | $15.00 | 8/26/2022 | $0.13 | $11.31 |
| 1/20/2023 | $15.00 | 8/29/2022 | $0.14 | $11.33 |
| 1/20/2023 | $15.00 | 8/30/2022 | $0.14 | $11.34 |
| 1/20/2023 | $15.00 | 8/31/2022 | $0.14 | $11.35 |
| 1/20/2023 | $15.00 | 9/1/2022 | $0.14 | $11.40 |
| 1/20/2023 | $15.00 | 9/2/2022 | $0.14 | $11.44 |
| 1/20/2023 | $15.00 | 9/6/2022 | $0.14 | $11.46 |
| 1/20/2023 | $15.00 | 9/7/2022 | $0.14 | $11.49 |
| 1/20/2023 | $15.00 | 9/8/2022 | $0.14 | $11.50 |
| 1/20/2023 | $15.00 | 9/9/2022 | $0.14 | $11.51 |
| 1/20/2023 | $15.00 | 9/12/2022 | $0.14 | $11.52 |
| 1/20/2023 | $15.00 | 9/13/2022 | $0.14 | $11.53 |
| 1/20/2023 | $15.00 | 9/14/2022 | $0.14 | $11.55 |
| 1/20/2023 | $15.00 | 9/15/2022 | $0.14 | $11.56 |
| 1/20/2023 | $15.00 | 9/16/2022 | $0.14 | $11.57 |
| 1/20/2023 | $15.00 | 9/19/2022 | $0.14 | $11.58 |
| 1/20/2023 | $15.00 | 9/20/2022 | $0.14 | $11.59 |
| 1/20/2023 | $15.00 | 9/21/2022 | $0.14 | $11.61 |
| 1/20/2023 | $15.00 | 9/22/2022 | $0.14 | $11.63 |
| 1/20/2023 | $15.00 | 9/23/2022 | $0.14 | $11.64 |
| 1/20/2023 | $15.00 | 9/26/2022 | $0.14 | $11.65 |
| 1/20/2023 | $15.00 | 9/27/2022 | $0.14 | $11.67 |
| 1/20/2023 | $15.00 | 9/28/2022 | $0.14 | $11.67 |
| 1/20/2023 | $15.00 | 9/29/2022 | $0.14 | $11.67 |
| 1/20/2023 | $15.00 | 9/30/2022 | $0.14 | $11.68 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/20/2023 | $15.00 | 10/3/2022 | $0.14 | $11.68 |
| 1/20/2023 | $15.00 | 10/4/2022 | $0.14 | $11.69 |
| 1/20/2023 | $15.00 | 10/5/2022 | $0.14 | $11.71 |
| 1/20/2023 | $15.00 | 10/6/2022 | $0.14 | $11.71 |
| 1/20/2023 | $15.00 | 10/7/2022 | $0.14 | $11.72 |
| 1/20/2023 | $15.00 | 10/10/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 10/11/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 10/12/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/13/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/14/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/17/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/18/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 10/19/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/20/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/21/2022 | $0.13 | $11.74 |
| 1/20/2023 | $15.00 | 10/24/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/25/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/26/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 10/27/2022 | $0.13 | $11.73 |
| 1/20/2023 | $15.00 | 10/28/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 10/31/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 11/1/2022 | $0.13 | $11.72 |
| 1/20/2023 | $15.00 | 11/2/2022 | $0.13 | $11.71 |
| 1/20/2023 | $15.00 | 11/3/2022 | $0.14 | $11.71 |
| 1/20/2023 | $15.00 | 11/4/2022 | $0.13 | $11.71 |
| 1/20/2023 | $15.00 | 11/7/2022 | $0.13 | $11.70 |
| 1/20/2023 | $15.00 | 11/8/2022 | $0.13 | $11.70 |
| 1/20/2023 | $15.00 | 11/9/2022 | $0.13 | $11.70 |
| 2/17/2023 | $3.00 | 8/12/2022 | $1.82 | |
| 2/17/2023 | $3.00 | 8/15/2022 | $1.74 | |
| 2/17/2023 | $3.00 | 8/16/2022 | $1.65 | |
| 2/17/2023 | $3.00 | 8/17/2022 | $1.56 | |
| 2/17/2023 | $3.00 | 8/18/2022 | $1.50 | |
| 2/17/2023 | $3.00 | 8/19/2022 | $1.45 | |
| 2/17/2023 | $3.00 | 8/22/2022 | $1.41 | |
| 2/17/2023 | $3.00 | 8/23/2022 | $1.38 | |
| 2/17/2023 | $3.00 | 8/24/2022 | $1.35 | |
| 2/17/2023 | $3.00 | 8/25/2022 | $1.33 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $3.00 | 8/26/2022 | $1.33 | |
| 2/17/2023 | $3.00 | 8/29/2022 | $1.30 | |
| 2/17/2023 | $3.00 | 8/30/2022 | $1.28 | |
| 2/17/2023 | $3.00 | 8/31/2022 | $1.26 | |
| 2/17/2023 | $3.00 | 9/1/2022 | $1.23 | |
| 2/17/2023 | $3.00 | 9/2/2022 | $1.20 | |
| 2/17/2023 | $3.00 | 9/6/2022 | $1.17 | |
| 2/17/2023 | $3.00 | 9/7/2022 | $1.14 | |
| 2/17/2023 | $3.00 | 9/8/2022 | $1.13 | |
| 2/17/2023 | $3.00 | 9/9/2022 | $1.11 | |
| 2/17/2023 | $3.00 | 9/12/2022 | $1.09 | |
| 2/17/2023 | $3.00 | 9/13/2022 | $1.07 | |
| 2/17/2023 | $3.00 | 9/14/2022 | $1.06 | |
| 2/17/2023 | $3.00 | 9/15/2022 | $1.04 | |
| 2/17/2023 | $3.00 | 9/16/2022 | $1.03 | |
| 2/17/2023 | $3.00 | 9/19/2022 | $1.01 | |
| 2/17/2023 | $3.00 | 9/20/2022 | $1.00 | |
| 2/17/2023 | $3.00 | 9/21/2022 | $0.98 | |
| 2/17/2023 | $3.00 | 9/22/2022 | $0.96 | |
| 2/17/2023 | $3.00 | 9/23/2022 | $0.95 | |
| 2/17/2023 | $3.00 | 9/26/2022 | $0.93 | |
| 2/17/2023 | $3.00 | 9/27/2022 | $0.92 | |
| 2/17/2023 | $3.00 | 9/28/2022 | $0.91 | |
| 2/17/2023 | $3.00 | 9/29/2022 | $0.91 | |
| 2/17/2023 | $3.00 | 9/30/2022 | $0.90 | |
| 2/17/2023 | $3.00 | 10/3/2022 | $0.90 | |
| 2/17/2023 | $3.00 | 10/4/2022 | $0.90 | |
| 2/17/2023 | $3.00 | 10/5/2022 | $0.89 | |
| 2/17/2023 | $3.00 | 10/6/2022 | $0.89 | |
| 2/17/2023 | $3.00 | 10/7/2022 | $0.89 | |
| 2/17/2023 | $3.00 | 10/10/2022 | $0.89 | |
| 2/17/2023 | $3.00 | 10/11/2022 | $0.89 | |
| 2/17/2023 | $3.00 | 10/12/2022 | $0.88 | |
| 2/17/2023 | $3.00 | 10/13/2022 | $0.88 | |
| 2/17/2023 | $3.00 | 10/14/2022 | $0.88 | |
| 2/17/2023 | $3.00 | 10/17/2022 | $0.88 | |
| 2/17/2023 | $3.00 | 10/18/2022 | $0.87 | |
| 2/17/2023 | $3.00 | 10/19/2022 | $0.87 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $3.00 | 10/20/2022 | $0.86 | |
| 2/17/2023 | $3.00 | 10/21/2022 | $0.86 | |
| 2/17/2023 | $3.00 | 10/24/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 10/25/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 10/26/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 10/27/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 10/28/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 10/31/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/1/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/2/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/3/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/4/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/7/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/8/2022 | $0.85 | |
| 2/17/2023 | $3.00 | 11/9/2022 | $0.85 | |
| 2/17/2023 | $4.00 | 8/12/2022 | $1.18 | $0.57 |
| 2/17/2023 | $4.00 | 8/15/2022 | $1.10 | $0.59 |
| 2/17/2023 | $4.00 | 8/16/2022 | $1.02 | $0.58 |
| 2/17/2023 | $4.00 | 8/17/2022 | $0.96 | $0.63 |
| 2/17/2023 | $4.00 | 8/18/2022 | $0.92 | $0.67 |
| 2/17/2023 | $4.00 | 8/19/2022 | $0.89 | $0.72 |
| 2/17/2023 | $4.00 | 8/22/2022 | $0.86 | $0.75 |
| 2/17/2023 | $4.00 | 8/23/2022 | $0.84 | $0.78 |
| 2/17/2023 | $4.00 | 8/24/2022 | $0.82 | $0.81 |
| 2/17/2023 | $4.00 | 8/25/2022 | $0.81 | $0.82 |
| 2/17/2023 | $4.00 | 8/26/2022 | $0.80 | $0.84 |
| 2/17/2023 | $4.00 | 8/29/2022 | $0.79 | $0.86 |
| 2/17/2023 | $4.00 | 8/30/2022 | $0.77 | $0.87 |
| 2/17/2023 | $4.00 | 8/31/2022 | $0.76 | $0.89 |
| 2/17/2023 | $4.00 | 9/1/2022 | $0.74 | $0.90 |
| 2/17/2023 | $4.00 | 9/2/2022 | $0.71 | $0.92 |
| 2/17/2023 | $4.00 | 9/6/2022 | $0.70 | $0.94 |
| 2/17/2023 | $4.00 | 9/7/2022 | $0.68 | $0.95 |
| 2/17/2023 | $4.00 | 9/8/2022 | $0.67 | $0.96 |
| 2/17/2023 | $4.00 | 9/9/2022 | $0.65 | $0.97 |
| 2/17/2023 | $4.00 | 9/12/2022 | $0.64 | $0.97 |
| 2/17/2023 | $4.00 | 9/13/2022 | $0.62 | $0.97 |
| 2/17/2023 | $4.00 | 9/14/2022 | $0.61 | $0.98 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $4.00 | 9/15/2022 | $0.60 | $0.98 |
| 2/17/2023 | $4.00 | 9/16/2022 | $0.59 | $0.98 |
| 2/17/2023 | $4.00 | 9/19/2022 | $0.58 | $0.99 |
| 2/17/2023 | $4.00 | 9/20/2022 | $0.56 | $1.00 |
| 2/17/2023 | $4.00 | 9/21/2022 | $0.55 | $1.01 |
| 2/17/2023 | $4.00 | 9/22/2022 | $0.54 | $1.01 |
| 2/17/2023 | $4.00 | 9/23/2022 | $0.53 | $1.04 |
| 2/17/2023 | $4.00 | 9/26/2022 | $0.52 | $1.04 |
| 2/17/2023 | $4.00 | 9/27/2022 | $0.51 | $1.05 |
| 2/17/2023 | $4.00 | 9/28/2022 | $0.51 | $1.05 |
| 2/17/2023 | $4.00 | 9/29/2022 | $0.50 | $1.05 |
| 2/17/2023 | $4.00 | 9/30/2022 | $0.49 | $1.05 |
| 2/17/2023 | $4.00 | 10/3/2022 | $0.49 | $1.05 |
| 2/17/2023 | $4.00 | 10/4/2022 | $0.49 | $1.05 |
| 2/17/2023 | $4.00 | 10/5/2022 | $0.49 | $1.05 |
| 2/17/2023 | $4.00 | 10/6/2022 | $0.48 | $1.05 |
| 2/17/2023 | $4.00 | 10/7/2022 | $0.48 | $1.06 |
| 2/17/2023 | $4.00 | 10/10/2022 | $0.48 | $1.06 |
| 2/17/2023 | $4.00 | 10/11/2022 | $0.47 | $1.06 |
| 2/17/2023 | $4.00 | 10/12/2022 | $0.47 | $1.05 |
| 2/17/2023 | $4.00 | 10/13/2022 | $0.47 | $1.05 |
| 2/17/2023 | $4.00 | 10/14/2022 | $0.47 | $1.05 |
| 2/17/2023 | $4.00 | 10/17/2022 | $0.47 | $1.05 |
| 2/17/2023 | $4.00 | 10/18/2022 | $0.47 | $1.06 |
| 2/17/2023 | $4.00 | 10/19/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/20/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/21/2022 | $0.47 | $1.06 |
| 2/17/2023 | $4.00 | 10/24/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/25/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/26/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/27/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/28/2022 | $0.46 | $1.06 |
| 2/17/2023 | $4.00 | 10/31/2022 | $0.45 | $1.05 |
| 2/17/2023 | $4.00 | 11/1/2022 | $0.46 | $1.05 |
| 2/17/2023 | $4.00 | 11/2/2022 | $0.46 | $1.04 |
| 2/17/2023 | $4.00 | 11/3/2022 | $0.45 | $1.04 |
| 2/17/2023 | $4.00 | 11/4/2022 | $0.45 | $1.04 |
| 2/17/2023 | $4.00 | 11/7/2022 | $0.45 | $1.04 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $4.00 | 11/8/2022 | $0.45 | $1.03 |
| 2/17/2023 | $4.00 | 11/9/2022 | $0.45 | $1.03 |
| 2/17/2023 | $5.00 | 8/12/2022 | | $1.13 |
| 2/17/2023 | $5.00 | 8/15/2022 | | $1.14 |
| 2/17/2023 | $5.00 | 8/16/2022 | | $1.18 |
| 2/17/2023 | $5.00 | 8/17/2022 | | $1.24 |
| 2/17/2023 | $5.00 | 8/18/2022 | | $1.30 |
| 2/17/2023 | $5.00 | 8/19/2022 | | $1.35 |
| 2/17/2023 | $5.00 | 8/22/2022 | | $1.41 |
| 2/17/2023 | $5.00 | 8/23/2022 | | $1.44 |
| 2/17/2023 | $5.00 | 8/24/2022 | | $1.47 |
| 2/17/2023 | $5.00 | 8/25/2022 | | $1.49 |
| 2/17/2023 | $5.00 | 8/26/2022 | | $1.51 |
| 2/17/2023 | $5.00 | 8/29/2022 | | $1.54 |
| 2/17/2023 | $5.00 | 8/30/2022 | | $1.55 |
| 2/17/2023 | $5.00 | 8/31/2022 | | $1.57 |
| 2/17/2023 | $5.00 | 9/1/2022 | | $1.61 |
| 2/17/2023 | $5.00 | 9/2/2022 | | $1.63 |
| 2/17/2023 | $5.00 | 9/6/2022 | | $1.66 |
| 2/17/2023 | $5.00 | 9/7/2022 | | $1.68 |
| 2/17/2023 | $5.00 | 9/8/2022 | | $1.69 |
| 2/17/2023 | $5.00 | 9/9/2022 | | $1.70 |
| 2/17/2023 | $5.00 | 9/12/2022 | | $1.71 |
| 2/17/2023 | $5.00 | 9/13/2022 | | $1.72 |
| 2/17/2023 | $5.00 | 9/14/2022 | | $1.73 |
| 2/17/2023 | $5.00 | 9/15/2022 | | $1.73 |
| 2/17/2023 | $5.00 | 9/16/2022 | | $1.74 |
| 2/17/2023 | $5.00 | 9/19/2022 | | $1.75 |
| 2/17/2023 | $5.00 | 9/20/2022 | | $1.75 |
| 2/17/2023 | $5.00 | 9/21/2022 | | $1.77 |
| 2/17/2023 | $5.00 | 9/22/2022 | | $1.78 |
| 2/17/2023 | $5.00 | 9/23/2022 | | $1.79 |
| 2/17/2023 | $5.00 | 9/26/2022 | | $1.80 |
| 2/17/2023 | $5.00 | 9/27/2022 | | $1.81 |
| 2/17/2023 | $5.00 | 9/28/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 9/29/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 9/30/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 10/3/2022 | | $1.82 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $5.00 | 10/4/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 10/5/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 10/6/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 10/7/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/10/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/11/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/12/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/13/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/14/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/17/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/18/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 10/19/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/20/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/21/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/24/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/25/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/26/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/27/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/28/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 10/31/2022 | | $1.84 |
| 2/17/2023 | $5.00 | 11/1/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 11/2/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 11/3/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 11/4/2022 | | $1.83 |
| 2/17/2023 | $5.00 | 11/7/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 11/8/2022 | | $1.82 |
| 2/17/2023 | $5.00 | 11/9/2022 | | $1.82 |
| 2/17/2023 | $6.00 | 8/12/2022 | $0.40 | |
| 2/17/2023 | $6.00 | 8/15/2022 | $0.38 | |
| 2/17/2023 | $6.00 | 8/16/2022 | $0.35 | |
| 2/17/2023 | $6.00 | 8/17/2022 | $0.33 | |
| 2/17/2023 | $6.00 | 8/18/2022 | $0.31 | |
| 2/17/2023 | $6.00 | 8/19/2022 | $0.31 | |
| 2/17/2023 | $6.00 | 8/22/2022 | $0.30 | |
| 2/17/2023 | $6.00 | 8/23/2022 | $0.30 | |
| 2/17/2023 | $6.00 | 8/24/2022 | $0.30 | |
| 2/17/2023 | $6.00 | 8/25/2022 | $0.30 | |
| 2/17/2023 | $6.00 | 8/26/2022 | $0.30 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $6.00 | 8/29/2022 | $0.29 | |
| 2/17/2023 | $6.00 | 8/30/2022 | $0.28 | |
| 2/17/2023 | $6.00 | 8/31/2022 | $0.28 | |
| 2/17/2023 | $6.00 | 9/1/2022 | $0.27 | |
| 2/17/2023 | $6.00 | 9/2/2022 | $0.26 | |
| 2/17/2023 | $6.00 | 9/6/2022 | $0.25 | |
| 2/17/2023 | $6.00 | 9/7/2022 | $0.25 | |
| 2/17/2023 | $6.00 | 9/8/2022 | $0.24 | |
| 2/17/2023 | $6.00 | 9/9/2022 | $0.24 | |
| 2/17/2023 | $6.00 | 9/12/2022 | $0.23 | |
| 2/17/2023 | $6.00 | 9/13/2022 | $0.22 | |
| 2/17/2023 | $6.00 | 9/14/2022 | $0.22 | |
| 2/17/2023 | $6.00 | 9/15/2022 | $0.21 | |
| 2/17/2023 | $6.00 | 9/16/2022 | $0.21 | |
| 2/17/2023 | $6.00 | 9/19/2022 | $0.20 | |
| 2/17/2023 | $6.00 | 9/20/2022 | $0.20 | |
| 2/17/2023 | $6.00 | 9/21/2022 | $0.19 | |
| 2/17/2023 | $6.00 | 9/22/2022 | $0.19 | |
| 2/17/2023 | $6.00 | 9/23/2022 | $0.19 | |
| 2/17/2023 | $6.00 | 9/26/2022 | $0.18 | |
| 2/17/2023 | $6.00 | 9/27/2022 | $0.18 | |
| 2/17/2023 | $6.00 | 9/28/2022 | $0.18 | |
| 2/17/2023 | $6.00 | 9/29/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 9/30/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/3/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/4/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/5/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/6/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/7/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/10/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/11/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/12/2022 | $0.17 | |
| 2/17/2023 | $6.00 | 10/13/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/14/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/17/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/18/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/19/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/20/2022 | $0.16 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $6.00 | 10/21/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/24/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/25/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/26/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/27/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/28/2022 | $0.16 | |
| 2/17/2023 | $6.00 | 10/31/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/1/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/2/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/3/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/4/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/7/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/8/2022 | $0.15 | |
| 2/17/2023 | $6.00 | 11/9/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 8/12/2022 | $0.25 | |
| 2/17/2023 | $7.00 | 8/15/2022 | $0.23 | |
| 2/17/2023 | $7.00 | 8/16/2022 | $0.21 | |
| 2/17/2023 | $7.00 | 8/17/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 8/18/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 8/19/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 8/22/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 8/23/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 8/24/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 8/25/2022 | $0.20 | |
| 2/17/2023 | $7.00 | 8/26/2022 | $0.20 | |
| 2/17/2023 | $7.00 | 8/29/2022 | $0.20 | |
| 2/17/2023 | $7.00 | 8/30/2022 | $0.21 | |
| 2/17/2023 | $7.00 | 8/31/2022 | $0.21 | |
| 2/17/2023 | $7.00 | 9/1/2022 | $0.21 | |
| 2/17/2023 | $7.00 | 9/2/2022 | $0.21 | |
| 2/17/2023 | $7.00 | 9/6/2022 | $0.20 | |
| 2/17/2023 | $7.00 | 9/7/2022 | $0.20 | |
| 2/17/2023 | $7.00 | 9/8/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 9/9/2022 | $0.19 | |
| 2/17/2023 | $7.00 | 9/12/2022 | $0.18 | |
| 2/17/2023 | $7.00 | 9/13/2022 | $0.17 | |
| 2/17/2023 | $7.00 | 9/14/2022 | $0.17 | |
| 2/17/2023 | $7.00 | 9/15/2022 | $0.16 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
| --- | --- | --- | --- | --- |
| 2/17/2023 | $7.00 | 9/16/2022 | $0.16 | |
| 2/17/2023 | $7.00 | 9/19/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 9/20/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 9/21/2022 | $0.16 | |
| 2/17/2023 | $7.00 | 9/22/2022 | $0.16 | |
| 2/17/2023 | $7.00 | 9/23/2022 | $0.16 | |
| 2/17/2023 | $7.00 | 9/26/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 9/27/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 9/28/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 9/29/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 9/30/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/3/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/4/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/5/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/6/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/7/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/10/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/11/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/12/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/13/2022 | $0.13 | |
| 2/17/2023 | $7.00 | 10/14/2022 | $0.13 | |
| 2/17/2023 | $7.00 | 10/17/2022 | $0.13 | |
| 2/17/2023 | $7.00 | 10/18/2022 | $0.13 | |
| 2/17/2023 | $7.00 | 10/19/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/20/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/21/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/24/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/25/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/26/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/27/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 10/28/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 10/31/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 11/1/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 11/2/2022 | $0.14 | |
| 2/17/2023 | $7.00 | 11/3/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 11/4/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 11/7/2022 | $0.15 | |
| 2/17/2023 | $7.00 | 11/8/2022 | $0.14 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
## August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $7.00 | 11/9/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 8/12/2022 | $0.20 | |
| 2/17/2023 | $8.00 | 8/15/2022 | $0.18 | |
| 2/17/2023 | $8.00 | 8/16/2022 | $0.17 | |
| 2/17/2023 | $8.00 | 8/17/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 8/18/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 8/19/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 8/22/2022 | $0.17 | |
| 2/17/2023 | $8.00 | 8/23/2022 | $0.18 | |
| 2/17/2023 | $8.00 | 8/24/2022 | $0.17 | |
| 2/17/2023 | $8.00 | 8/25/2022 | $0.18 | |
| 2/17/2023 | $8.00 | 8/26/2022 | $0.17 | |
| 2/17/2023 | $8.00 | 8/29/2022 | $0.17 | |
| 2/17/2023 | $8.00 | 8/30/2022 | $0.17 | |
| 2/17/2023 | $8.00 | 8/31/2022 | $0.16 | |
| 2/17/2023 | $8.00 | 9/1/2022 | $0.16 | |
| 2/17/2023 | $8.00 | 9/2/2022 | $0.16 | |
| 2/17/2023 | $8.00 | 9/6/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 9/7/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 9/8/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 9/9/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 9/12/2022 | $0.13 | |
| 2/17/2023 | $8.00 | 9/13/2022 | $0.13 | |
| 2/17/2023 | $8.00 | 9/14/2022 | $0.13 | |
| 2/17/2023 | $8.00 | 9/15/2022 | $0.12 | |
| 2/17/2023 | $8.00 | 9/16/2022 | $0.12 | |
| 2/17/2023 | $8.00 | 9/19/2022 | $0.12 | |
| 2/17/2023 | $8.00 | 9/20/2022 | $0.13 | |
| 2/17/2023 | $8.00 | 9/21/2022 | $0.13 | |
| 2/17/2023 | $8.00 | 9/22/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 9/23/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 9/26/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 9/27/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 9/28/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 9/29/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 9/30/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/3/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/4/2022 | $0.15 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $8.00 | 10/5/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/6/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/7/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/10/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/11/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/12/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/13/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/14/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/17/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/18/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/19/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/20/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/21/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/24/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/25/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/26/2022 | $0.14 | |
| 2/17/2023 | $8.00 | 10/27/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/28/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 10/31/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 11/1/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 11/2/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 11/3/2022 | $0.16 | |
| 2/17/2023 | $8.00 | 11/4/2022 | $0.16 | |
| 2/17/2023 | $8.00 | 11/7/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 11/8/2022 | $0.15 | |
| 2/17/2023 | $8.00 | 11/9/2022 | $0.15 | |
| 2/17/2023 | $9.00 | 8/12/2022 | $0.15 | |
| 2/17/2023 | $9.00 | 8/15/2022 | $0.13 | |
| 2/17/2023 | $9.00 | 8/16/2022 | $0.12 | |
| 2/17/2023 | $9.00 | 8/17/2022 | $0.10 | |
| 2/17/2023 | $9.00 | 8/18/2022 | $0.09 | |
| 2/17/2023 | $9.00 | 8/19/2022 | $0.10 | |
| 2/17/2023 | $9.00 | 8/22/2022 | $0.11 | |
| 2/17/2023 | $9.00 | 8/23/2022 | $0.12 | |
| 2/17/2023 | $9.00 | 8/24/2022 | $0.12 | |
| 2/17/2023 | $9.00 | 8/25/2022 | $0.13 | |
| 2/17/2023 | $9.00 | 8/26/2022 | $0.13 | |
| 2/17/2023 | $9.00 | 8/29/2022 | $0.13 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $9.00 | 8/30/2022 | $0.14 | |
| 2/17/2023 | $9.00 | 8/31/2022 | $0.14 | |
| 2/17/2023 | $9.00 | 9/1/2022 | $0.15 | |
| 2/17/2023 | $9.00 | 9/2/2022 | $0.15 | |
| 2/17/2023 | $9.00 | 9/6/2022 | $0.16 | |
| 2/17/2023 | $9.00 | 9/7/2022 | $0.17 | |
| 2/17/2023 | $9.00 | 9/8/2022 | $0.17 | |
| 2/17/2023 | $9.00 | 9/9/2022 | $0.18 | |
| 2/17/2023 | $9.00 | 9/12/2022 | $0.19 | |
| 2/17/2023 | $9.00 | 9/13/2022 | $0.20 | |
| 2/17/2023 | $9.00 | 9/14/2022 | $0.20 | |
| 2/17/2023 | $9.00 | 9/15/2022 | $0.20 | |
| 2/17/2023 | $9.00 | 9/16/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/19/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/20/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/21/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/22/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/23/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/26/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 9/27/2022 | $0.22 | |
| 2/17/2023 | $9.00 | 9/28/2022 | $0.22 | |
| 2/17/2023 | $9.00 | 9/29/2022 | $0.22 | |
| 2/17/2023 | $9.00 | 9/30/2022 | $0.22 | |
| 2/17/2023 | $9.00 | 10/3/2022 | $0.22 | |
| 2/17/2023 | $9.00 | 10/4/2022 | $0.22 | |
| 2/17/2023 | $9.00 | 10/5/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/6/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/7/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/10/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/11/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/12/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/13/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/14/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/17/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/18/2022 | $0.20 | |
| 2/17/2023 | $9.00 | 10/19/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/20/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/21/2022 | $0.21 | |

# Appendix F

**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $9.00 | 10/24/2022 | $0.20 | |
| 2/17/2023 | $9.00 | 10/25/2022 | $0.20 | |
| 2/17/2023 | $9.00 | 10/26/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/27/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/28/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 10/31/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/1/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/2/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/3/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/4/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/7/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/8/2022 | $0.21 | |
| 2/17/2023 | $9.00 | 11/9/2022 | $0.21 | |
| 2/17/2023 | $10.00 | 8/12/2022 | $0.10 | |
| 2/17/2023 | $10.00 | 8/15/2022 | $0.09 | |
| 2/17/2023 | $10.00 | 8/16/2022 | $0.07 | |
| 2/17/2023 | $10.00 | 8/17/2022 | $0.07 | |
| 2/17/2023 | $10.00 | 8/18/2022 | $0.06 | |
| 2/17/2023 | $10.00 | 8/19/2022 | $0.09 | |
| 2/17/2023 | $10.00 | 8/22/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 8/23/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 8/24/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 8/25/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 8/26/2022 | $0.13 | |
| 2/17/2023 | $10.00 | 8/29/2022 | $0.14 | |
| 2/17/2023 | $10.00 | 8/30/2022 | $0.14 | |
| 2/17/2023 | $10.00 | 8/31/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/1/2022 | $0.17 | |
| 2/17/2023 | $10.00 | 9/2/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/6/2022 | $0.17 | |
| 2/17/2023 | $10.00 | 9/7/2022 | $0.17 | |
| 2/17/2023 | $10.00 | 9/8/2022 | $0.17 | |
| 2/17/2023 | $10.00 | 9/9/2022 | $0.17 | |
| 2/17/2023 | $10.00 | 9/12/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/13/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/14/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/15/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/16/2022 | $0.16 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
## August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 2/17/2023 | $10.00 | 9/19/2022 | $0.16 | |
| 2/17/2023 | $10.00 | 9/20/2022 | $0.15 | |
| 2/17/2023 | $10.00 | 9/21/2022 | $0.15 | |
| 2/17/2023 | $10.00 | 9/22/2022 | $0.15 | |
| 2/17/2023 | $10.00 | 9/23/2022 | $0.14 | |
| 2/17/2023 | $10.00 | 9/26/2022 | $0.14 | |
| 2/17/2023 | $10.00 | 9/27/2022 | $0.14 | |
| 2/17/2023 | $10.00 | 9/28/2022 | $0.14 | |
| 2/17/2023 | $10.00 | 9/29/2022 | $0.13 | |
| 2/17/2023 | $10.00 | 9/30/2022 | $0.13 | |
| 2/17/2023 | $10.00 | 10/3/2022 | $0.13 | |
| 2/17/2023 | $10.00 | 10/4/2022 | $0.13 | |
| 2/17/2023 | $10.00 | 10/5/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/6/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/7/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/10/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/11/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/12/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/13/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/14/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/17/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/18/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/19/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/20/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/21/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/24/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/25/2022 | $0.10 | |
| 2/17/2023 | $10.00 | 10/26/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/27/2022 | $0.11 | |
| 2/17/2023 | $10.00 | 10/28/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 10/31/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 11/1/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 11/2/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 11/3/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 11/4/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 11/7/2022 | $0.13 | |
| 2/17/2023 | $10.00 | 11/8/2022 | $0.12 | |
| 2/17/2023 | $10.00 | 11/9/2022 | $0.12 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $3.00 | 8/12/2022 | $2.22 | $0.60 |
| 1/19/2024 | $3.00 | 8/15/2022 | $2.16 | $0.62 |
| 1/19/2024 | $3.00 | 8/16/2022 | $2.10 | $0.64 |
| 1/19/2024 | $3.00 | 8/17/2022 | $2.01 | $0.67 |
| 1/19/2024 | $3.00 | 8/18/2022 | $1.94 | $0.68 |
| 1/19/2024 | $3.00 | 8/19/2022 | $1.90 | $0.71 |
| 1/19/2024 | $3.00 | 8/22/2022 | $1.85 | $0.73 |
| 1/19/2024 | $3.00 | 8/23/2022 | $2.03 | $0.74 |
| 1/19/2024 | $3.00 | 8/24/2022 | $1.98 | $0.76 |
| 1/19/2024 | $3.00 | 8/25/2022 | $1.96 | $0.77 |
| 1/19/2024 | $3.00 | 8/26/2022 | $2.02 | $0.78 |
| 1/19/2024 | $3.00 | 8/29/2022 | $1.98 | $0.79 |
| 1/19/2024 | $3.00 | 8/30/2022 | $1.97 | $0.80 |
| 1/19/2024 | $3.00 | 8/31/2022 | $2.06 | $0.81 |
| 1/19/2024 | $3.00 | 9/1/2022 | $2.00 | $0.82 |
| 1/19/2024 | $3.00 | 9/2/2022 | $1.95 | $0.82 |
| 1/19/2024 | $3.00 | 9/6/2022 | $1.91 | $0.83 |
| 1/19/2024 | $3.00 | 9/7/2022 | $1.87 | $0.84 |
| 1/19/2024 | $3.00 | 9/8/2022 | $1.83 | $0.84 |
| 1/19/2024 | $3.00 | 9/9/2022 | $1.80 | $0.84 |
| 1/19/2024 | $3.00 | 9/12/2022 | $1.78 | $0.85 |
| 1/19/2024 | $3.00 | 9/13/2022 | $1.75 | $0.85 |
| 1/19/2024 | $3.00 | 9/14/2022 | $1.73 | $0.85 |
| 1/19/2024 | $3.00 | 9/15/2022 | $1.71 | $0.85 |
| 1/19/2024 | $3.00 | 9/16/2022 | $1.75 | $0.85 |
| 1/19/2024 | $3.00 | 9/19/2022 | $1.73 | $0.85 |
| 1/19/2024 | $3.00 | 9/20/2022 | $1.77 | $0.86 |
| 1/19/2024 | $3.00 | 9/21/2022 | $1.78 | $0.86 |
| 1/19/2024 | $3.00 | 9/22/2022 | $1.76 | $0.86 |
| 1/19/2024 | $3.00 | 9/23/2022 | $1.74 | $0.87 |
| 1/19/2024 | $3.00 | 9/26/2022 | $1.77 | $0.87 |
| 1/19/2024 | $3.00 | 9/27/2022 | $1.79 | $0.87 |
| 1/19/2024 | $3.00 | 9/28/2022 | $1.77 | $0.87 |
| 1/19/2024 | $3.00 | 9/29/2022 | $1.75 | $0.88 |
| 1/19/2024 | $3.00 | 9/30/2022 | $1.77 | $0.88 |
| 1/19/2024 | $3.00 | 10/3/2022 | $1.76 | $0.88 |
| 1/19/2024 | $3.00 | 10/4/2022 | $1.75 | $0.88 |
| 1/19/2024 | $3.00 | 10/5/2022 | $1.74 | $0.88 |

# Appendix F
### Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $3.00 | 10/6/2022 | $1.74 | $0.89 |
| 1/19/2024 | $3.00 | 10/7/2022 | $1.73 | $0.89 |
| 1/19/2024 | $3.00 | 10/10/2022 | $1.72 | $0.90 |
| 1/19/2024 | $3.00 | 10/11/2022 | $1.71 | $0.90 |
| 1/19/2024 | $3.00 | 10/12/2022 | $1.71 | $0.90 |
| 1/19/2024 | $3.00 | 10/13/2022 | $1.70 | $0.89 |
| 1/19/2024 | $3.00 | 10/14/2022 | $1.69 | $0.89 |
| 1/19/2024 | $3.00 | 10/17/2022 | $1.68 | $0.89 |
| 1/19/2024 | $3.00 | 10/18/2022 | $1.67 | $0.89 |
| 1/19/2024 | $3.00 | 10/19/2022 | $1.69 | $0.89 |
| 1/19/2024 | $3.00 | 10/20/2022 | $1.68 | $0.89 |
| 1/19/2024 | $3.00 | 10/21/2022 | $1.67 | $0.89 |
| 1/19/2024 | $3.00 | 10/24/2022 | $1.67 | $0.89 |
| 1/19/2024 | $3.00 | 10/25/2022 | $1.67 | $0.88 |
| 1/19/2024 | $3.00 | 10/26/2022 | $1.65 | $0.88 |
| 1/19/2024 | $3.00 | 10/27/2022 | $1.67 | $0.88 |
| 1/19/2024 | $3.00 | 10/28/2022 | $1.66 | $0.88 |
| 1/19/2024 | $3.00 | 10/31/2022 | $1.66 | $0.88 |
| 1/19/2024 | $3.00 | 11/1/2022 | $1.66 | $0.87 |
| 1/19/2024 | $3.00 | 11/2/2022 | $1.66 | $0.87 |
| 1/19/2024 | $3.00 | 11/3/2022 | $1.65 | $0.87 |
| 1/19/2024 | $3.00 | 11/4/2022 | $1.65 | $0.87 |
| 1/19/2024 | $3.00 | 11/7/2022 | $1.65 | $0.87 |
| 1/19/2024 | $3.00 | 11/8/2022 | $1.65 | $0.87 |
| 1/19/2024 | $3.00 | 11/9/2022 | $1.64 | $0.87 |
| 1/19/2024 | $5.00 | 8/12/2022 | $1.45 | $1.78 |
| 1/19/2024 | $5.00 | 8/15/2022 | $1.40 | $1.79 |
| 1/19/2024 | $5.00 | 8/16/2022 | $1.33 | $1.82 |
| 1/19/2024 | $5.00 | 8/17/2022 | $1.26 | $1.85 |
| 1/19/2024 | $5.00 | 8/18/2022 | $1.22 | $1.89 |
| 1/19/2024 | $5.00 | 8/19/2022 | $1.18 | $1.95 |
| 1/19/2024 | $5.00 | 8/22/2022 | $1.17 | $1.98 |
| 1/19/2024 | $5.00 | 8/23/2022 | $1.21 | $2.01 |
| 1/19/2024 | $5.00 | 8/24/2022 | $1.19 | $2.04 |
| 1/19/2024 | $5.00 | 8/25/2022 | $1.22 | $2.06 |
| 1/19/2024 | $5.00 | 8/26/2022 | $1.20 | $2.08 |
| 1/19/2024 | $5.00 | 8/29/2022 | $1.18 | $2.10 |
| 1/19/2024 | $5.00 | 8/30/2022 | $1.17 | $2.12 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $5.00 | 8/31/2022 | $1.16 | $2.14 |
| 1/19/2024 | $5.00 | 9/1/2022 | $1.13 | $2.15 |
| 1/19/2024 | $5.00 | 9/2/2022 | $1.10 | $2.17 |
| 1/19/2024 | $5.00 | 9/6/2022 | $1.08 | $2.18 |
| 1/19/2024 | $5.00 | 9/7/2022 | $1.06 | $2.19 |
| 1/19/2024 | $5.00 | 9/8/2022 | $1.04 | $2.20 |
| 1/19/2024 | $5.00 | 9/9/2022 | $1.02 | $2.20 |
| 1/19/2024 | $5.00 | 9/12/2022 | $1.01 | $2.21 |
| 1/19/2024 | $5.00 | 9/13/2022 | $0.99 | $2.21 |
| 1/19/2024 | $5.00 | 9/14/2022 | $0.98 | $2.22 |
| 1/19/2024 | $5.00 | 9/15/2022 | $0.96 | $2.22 |
| 1/19/2024 | $5.00 | 9/16/2022 | $0.95 | $2.22 |
| 1/19/2024 | $5.00 | 9/19/2022 | $0.94 | $2.23 |
| 1/19/2024 | $5.00 | 9/20/2022 | $0.93 | $2.23 |
| 1/19/2024 | $5.00 | 9/21/2022 | $0.92 | $2.24 |
| 1/19/2024 | $5.00 | 9/22/2022 | $0.95 | $2.24 |
| 1/19/2024 | $5.00 | 9/23/2022 | $0.94 | $2.25 |
| 1/19/2024 | $5.00 | 9/26/2022 | $0.93 | $2.26 |
| 1/19/2024 | $5.00 | 9/27/2022 | $0.91 | $2.26 |
| 1/19/2024 | $5.00 | 9/28/2022 | $0.91 | $2.26 |
| 1/19/2024 | $5.00 | 9/29/2022 | $0.90 | $2.27 |
| 1/19/2024 | $5.00 | 9/30/2022 | $0.89 | $2.27 |
| 1/19/2024 | $5.00 | 10/3/2022 | $0.89 | $2.27 |
| 1/19/2024 | $5.00 | 10/4/2022 | $0.88 | $2.27 |
| 1/19/2024 | $5.00 | 10/5/2022 | $0.88 | $2.27 |
| 1/19/2024 | $5.00 | 10/6/2022 | $0.91 | $2.27 |
| 1/19/2024 | $5.00 | 10/7/2022 | $0.91 | $2.28 |
| 1/19/2024 | $5.00 | 10/10/2022 | $0.91 | $2.28 |
| 1/19/2024 | $5.00 | 10/11/2022 | $0.91 | $2.28 |
| 1/19/2024 | $5.00 | 10/12/2022 | $0.90 | $2.28 |
| 1/19/2024 | $5.00 | 10/13/2022 | $0.90 | $2.28 |
| 1/19/2024 | $5.00 | 10/14/2022 | $0.90 | $2.28 |
| 1/19/2024 | $5.00 | 10/17/2022 | $0.89 | $2.28 |
| 1/19/2024 | $5.00 | 10/18/2022 | $0.90 | $2.28 |
| 1/19/2024 | $5.00 | 10/19/2022 | $0.89 | $2.28 |
| 1/19/2024 | $5.00 | 10/20/2022 | $0.89 | $2.28 |
| 1/19/2024 | $5.00 | 10/21/2022 | $0.89 | $2.28 |
| 1/19/2024 | $5.00 | 10/24/2022 | $0.89 | $2.28 |

# Appendix F
### Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $5.00 | 10/25/2022 | $0.89 | $2.28 |
| 1/19/2024 | $5.00 | 10/26/2022 | $0.92 | $2.27 |
| 1/19/2024 | $5.00 | 10/27/2022 | $0.96 | $2.27 |
| 1/19/2024 | $5.00 | 10/28/2022 | $0.99 | $2.27 |
| 1/19/2024 | $5.00 | 10/31/2022 | $0.99 | $2.27 |
| 1/19/2024 | $5.00 | 11/1/2022 | $0.99 | $2.26 |
| 1/19/2024 | $5.00 | 11/2/2022 | $0.98 | $2.26 |
| 1/19/2024 | $5.00 | 11/3/2022 | $0.98 | $2.26 |
| 1/19/2024 | $5.00 | 11/4/2022 | $0.98 | $2.26 |
| 1/19/2024 | $5.00 | 11/7/2022 | $0.97 | $2.26 |
| 1/19/2024 | $5.00 | 11/8/2022 | $0.97 | $2.25 |
| 1/19/2024 | $5.00 | 11/9/2022 | $0.97 | $2.25 |
| 1/19/2024 | $8.00 | 8/12/2022 | $0.75 | $4.00 |
| 1/19/2024 | $8.00 | 8/15/2022 | $0.73 | $4.05 |
| 1/19/2024 | $8.00 | 8/16/2022 | $0.68 | $4.12 |
| 1/19/2024 | $8.00 | 8/17/2022 | $0.64 | $4.19 |
| 1/19/2024 | $8.00 | 8/18/2022 | $0.62 | $4.24 |
| 1/19/2024 | $8.00 | 8/19/2022 | $0.65 | $4.31 |
| 1/19/2024 | $8.00 | 8/22/2022 | $0.65 | $4.36 |
| 1/19/2024 | $8.00 | 8/23/2022 | $0.64 | $4.42 |
| 1/19/2024 | $8.00 | 8/24/2022 | $0.63 | $4.53 |
| 1/19/2024 | $8.00 | 8/25/2022 | $0.64 | $4.61 |
| 1/19/2024 | $8.00 | 8/26/2022 | $0.65 | $4.68 |
| 1/19/2024 | $8.00 | 8/29/2022 | $0.65 | $4.74 |
| 1/19/2024 | $8.00 | 8/30/2022 | $0.65 | $4.77 |
| 1/19/2024 | $8.00 | 8/31/2022 | $0.64 | $4.81 |
| 1/19/2024 | $8.00 | 9/1/2022 | $0.62 | $4.83 |
| 1/19/2024 | $8.00 | 9/2/2022 | $0.60 | $4.85 |
| 1/19/2024 | $8.00 | 9/6/2022 | $0.58 | $4.84 |
| 1/19/2024 | $8.00 | 9/7/2022 | $0.57 | $4.85 |
| 1/19/2024 | $8.00 | 9/8/2022 | $0.56 | $4.86 |
| 1/19/2024 | $8.00 | 9/9/2022 | $0.55 | $4.86 |
| 1/19/2024 | $8.00 | 9/12/2022 | $0.54 | $4.86 |
| 1/19/2024 | $8.00 | 9/13/2022 | $0.53 | $4.86 |
| 1/19/2024 | $8.00 | 9/14/2022 | $0.52 | $4.88 |
| 1/19/2024 | $8.00 | 9/15/2022 | $0.51 | $4.88 |
| 1/19/2024 | $8.00 | 9/16/2022 | $0.50 | $4.92 |
| 1/19/2024 | $8.00 | 9/19/2022 | $0.49 | $4.92 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $8.00 | 9/20/2022 | $0.48 | $4.92 |
| 1/19/2024 | $8.00 | 9/21/2022 | $0.47 | $4.94 |
| 1/19/2024 | $8.00 | 9/22/2022 | $0.46 | $4.97 |
| 1/19/2024 | $8.00 | 9/23/2022 | $0.46 | $5.00 |
| 1/19/2024 | $8.00 | 9/26/2022 | $0.46 | $5.01 |
| 1/19/2024 | $8.00 | 9/27/2022 | $0.46 | $5.02 |
| 1/19/2024 | $8.00 | 9/28/2022 | $0.47 | $5.05 |
| 1/19/2024 | $8.00 | 9/29/2022 | $0.47 | $5.04 |
| 1/19/2024 | $8.00 | 9/30/2022 | $0.46 | $5.05 |
| 1/19/2024 | $8.00 | 10/3/2022 | $0.46 | $5.04 |
| 1/19/2024 | $8.00 | 10/4/2022 | $0.46 | $5.04 |
| 1/19/2024 | $8.00 | 10/5/2022 | $0.46 | $5.03 |
| 1/19/2024 | $8.00 | 10/6/2022 | $0.45 | $5.04 |
| 1/19/2024 | $8.00 | 10/7/2022 | $0.45 | $5.05 |
| 1/19/2024 | $8.00 | 10/10/2022 | $0.45 | $5.06 |
| 1/19/2024 | $8.00 | 10/11/2022 | $0.45 | $5.07 |
| 1/19/2024 | $8.00 | 10/12/2022 | $0.45 | $5.07 |
| 1/19/2024 | $8.00 | 10/13/2022 | $0.44 | $5.08 |
| 1/19/2024 | $8.00 | 10/14/2022 | $0.44 | $5.08 |
| 1/19/2024 | $8.00 | 10/17/2022 | $0.44 | $5.09 |
| 1/19/2024 | $8.00 | 10/18/2022 | $0.43 | $5.09 |
| 1/19/2024 | $8.00 | 10/19/2022 | $0.43 | $5.09 |
| 1/19/2024 | $8.00 | 10/20/2022 | $0.43 | $5.09 |
| 1/19/2024 | $8.00 | 10/21/2022 | $0.42 | $5.09 |
| 1/19/2024 | $8.00 | 10/24/2022 | $0.42 | $5.09 |
| 1/19/2024 | $8.00 | 10/25/2022 | $0.42 | $5.09 |
| 1/19/2024 | $8.00 | 10/26/2022 | $0.41 | $5.08 |
| 1/19/2024 | $8.00 | 10/27/2022 | $0.41 | $5.08 |
| 1/19/2024 | $8.00 | 10/28/2022 | $0.41 | $5.08 |
| 1/19/2024 | $8.00 | 10/31/2022 | $0.41 | $5.06 |
| 1/19/2024 | $8.00 | 11/1/2022 | $0.41 | $5.06 |
| 1/19/2024 | $8.00 | 11/2/2022 | $0.41 | $5.06 |
| 1/19/2024 | $8.00 | 11/3/2022 | $0.40 | $5.05 |
| 1/19/2024 | $8.00 | 11/4/2022 | $0.40 | $5.04 |
| 1/19/2024 | $8.00 | 11/7/2022 | $0.40 | $5.04 |
| 1/19/2024 | $8.00 | 11/8/2022 | $0.40 | $5.04 |
| 1/19/2024 | $8.00 | 11/9/2022 | $0.40 | $5.04 |
| 1/19/2024 | $10.00 | 8/12/2022 | $0.52 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $10.00 | 8/15/2022 | $0.51 | |
| 1/19/2024 | $10.00 | 8/16/2022 | $0.49 | |
| 1/19/2024 | $10.00 | 8/17/2022 | $0.46 | |
| 1/19/2024 | $10.00 | 8/18/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/19/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/22/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/23/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/24/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/25/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/26/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/29/2022 | $0.44 | |
| 1/19/2024 | $10.00 | 8/30/2022 | $0.43 | |
| 1/19/2024 | $10.00 | 8/31/2022 | $0.43 | |
| 1/19/2024 | $10.00 | 9/1/2022 | $0.42 | |
| 1/19/2024 | $10.00 | 9/2/2022 | $0.41 | |
| 1/19/2024 | $10.00 | 9/6/2022 | $0.40 | |
| 1/19/2024 | $10.00 | 9/7/2022 | $0.39 | |
| 1/19/2024 | $10.00 | 9/8/2022 | $0.38 | |
| 1/19/2024 | $10.00 | 9/9/2022 | $0.37 | |
| 1/19/2024 | $10.00 | 9/12/2022 | $0.37 | |
| 1/19/2024 | $10.00 | 9/13/2022 | $0.36 | |
| 1/19/2024 | $10.00 | 9/14/2022 | $0.35 | |
| 1/19/2024 | $10.00 | 9/15/2022 | $0.35 | |
| 1/19/2024 | $10.00 | 9/16/2022 | $0.34 | |
| 1/19/2024 | $10.00 | 9/19/2022 | $0.34 | |
| 1/19/2024 | $10.00 | 9/20/2022 | $0.33 | |
| 1/19/2024 | $10.00 | 9/21/2022 | $0.33 | |
| 1/19/2024 | $10.00 | 9/22/2022 | $0.32 | |
| 1/19/2024 | $10.00 | 9/23/2022 | $0.31 | |
| 1/19/2024 | $10.00 | 9/26/2022 | $0.31 | |
| 1/19/2024 | $10.00 | 9/27/2022 | $0.30 | |
| 1/19/2024 | $10.00 | 9/28/2022 | $0.30 | |
| 1/19/2024 | $10.00 | 9/29/2022 | $0.30 | |
| 1/19/2024 | $10.00 | 9/30/2022 | $0.30 | |
| 1/19/2024 | $10.00 | 10/3/2022 | $0.29 | |
| 1/19/2024 | $10.00 | 10/4/2022 | $0.29 | |
| 1/19/2024 | $10.00 | 10/5/2022 | $0.29 | |
| 1/19/2024 | $10.00 | 10/6/2022 | $0.29 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $10.00 | 10/7/2022 | $0.29 | |
| 1/19/2024 | $10.00 | 10/10/2022 | $0.28 | |
| 1/19/2024 | $10.00 | 10/11/2022 | $0.28 | |
| 1/19/2024 | $10.00 | 10/12/2022 | $0.28 | |
| 1/19/2024 | $10.00 | 10/13/2022 | $0.28 | |
| 1/19/2024 | $10.00 | 10/14/2022 | $0.28 | |
| 1/19/2024 | $10.00 | 10/17/2022 | $0.28 | |
| 1/19/2024 | $10.00 | 10/18/2022 | $0.27 | |
| 1/19/2024 | $10.00 | 10/19/2022 | $0.27 | |
| 1/19/2024 | $10.00 | 10/20/2022 | $0.27 | |
| 1/19/2024 | $10.00 | 10/21/2022 | $0.27 | |
| 1/19/2024 | $10.00 | 10/24/2022 | $0.27 | |
| 1/19/2024 | $10.00 | 10/25/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 10/26/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 10/27/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 10/28/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 10/31/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 11/1/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 11/2/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 11/3/2022 | $0.26 | |
| 1/19/2024 | $10.00 | 11/4/2022 | $0.25 | |
| 1/19/2024 | $10.00 | 11/7/2022 | $0.25 | |
| 1/19/2024 | $10.00 | 11/8/2022 | $0.25 | |
| 1/19/2024 | $10.00 | 11/9/2022 | $0.25 | |
| 1/19/2024 | $12.00 | 8/12/2022 | $0.37 | |
| 1/19/2024 | $12.00 | 8/15/2022 | $0.35 | |
| 1/19/2024 | $12.00 | 8/16/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 8/17/2022 | $0.31 | |
| 1/19/2024 | $12.00 | 8/18/2022 | $0.29 | |
| 1/19/2024 | $12.00 | 8/19/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 8/22/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 8/23/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 8/24/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 8/25/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 8/26/2022 | $0.36 | |
| 1/19/2024 | $12.00 | 8/29/2022 | $0.37 | |
| 1/19/2024 | $12.00 | 8/30/2022 | $0.37 | |
| 1/19/2024 | $12.00 | 8/31/2022 | $0.37 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $12.00 | 9/1/2022 | $0.35 | |
| 1/19/2024 | $12.00 | 9/2/2022 | $0.34 | |
| 1/19/2024 | $12.00 | 9/6/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 9/7/2022 | $0.32 | |
| 1/19/2024 | $12.00 | 9/8/2022 | $0.31 | |
| 1/19/2024 | $12.00 | 9/9/2022 | $0.30 | |
| 1/19/2024 | $12.00 | 9/12/2022 | $0.30 | |
| 1/19/2024 | $12.00 | 9/13/2022 | $0.29 | |
| 1/19/2024 | $12.00 | 9/14/2022 | $0.29 | |
| 1/19/2024 | $12.00 | 9/15/2022 | $0.28 | |
| 1/19/2024 | $12.00 | 9/16/2022 | $0.28 | |
| 1/19/2024 | $12.00 | 9/19/2022 | $0.27 | |
| 1/19/2024 | $12.00 | 9/20/2022 | $0.27 | |
| 1/19/2024 | $12.00 | 9/21/2022 | $0.27 | |
| 1/19/2024 | $12.00 | 9/22/2022 | $0.28 | |
| 1/19/2024 | $12.00 | 9/23/2022 | $0.30 | |
| 1/19/2024 | $12.00 | 9/26/2022 | $0.33 | |
| 1/19/2024 | $12.00 | 9/27/2022 | $0.36 | |
| 1/19/2024 | $12.00 | 9/28/2022 | $0.38 | |
| 1/19/2024 | $12.00 | 9/29/2022 | $0.38 | |
| 1/19/2024 | $12.00 | 9/30/2022 | $0.41 | |
| 1/19/2024 | $12.00 | 10/3/2022 | $0.41 | |
| 1/19/2024 | $12.00 | 10/4/2022 | $0.42 | |
| 1/19/2024 | $12.00 | 10/5/2022 | $0.42 | |
| 1/19/2024 | $12.00 | 10/6/2022 | $0.42 | |
| 1/19/2024 | $12.00 | 10/7/2022 | $0.42 | |
| 1/19/2024 | $12.00 | 10/10/2022 | $0.42 | |
| 1/19/2024 | $12.00 | 10/11/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/12/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/13/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/14/2022 | $0.44 | |
| 1/19/2024 | $12.00 | 10/17/2022 | $0.44 | |
| 1/19/2024 | $12.00 | 10/18/2022 | $0.44 | |
| 1/19/2024 | $12.00 | 10/19/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/20/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/21/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/24/2022 | $0.43 | |
| 1/19/2024 | $12.00 | 10/25/2022 | $0.43 | |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $12.00 | 10/26/2022 | $0.46 | |
| 1/19/2024 | $12.00 | 10/27/2022 | $0.50 | |
| 1/19/2024 | $12.00 | 10/28/2022 | $0.53 | |
| 1/19/2024 | $12.00 | 10/31/2022 | $0.53 | |
| 1/19/2024 | $12.00 | 11/1/2022 | $0.53 | |
| 1/19/2024 | $12.00 | 11/2/2022 | $0.53 | |
| 1/19/2024 | $12.00 | 11/3/2022 | $0.56 | |
| 1/19/2024 | $12.00 | 11/4/2022 | $0.55 | |
| 1/19/2024 | $12.00 | 11/7/2022 | $0.55 | |
| 1/19/2024 | $12.00 | 11/8/2022 | $0.54 | |
| 1/19/2024 | $12.00 | 11/9/2022 | $0.54 | |
| 1/19/2024 | $15.00 | 8/12/2022 | $0.28 | |
| 1/19/2024 | $15.00 | 8/15/2022 | $0.25 | |
| 1/19/2024 | $15.00 | 8/16/2022 | $0.23 | |
| 1/19/2024 | $15.00 | 8/17/2022 | $0.21 | |
| 1/19/2024 | $15.00 | 8/18/2022 | $0.20 | |
| 1/19/2024 | $15.00 | 8/19/2022 | $0.25 | |
| 1/19/2024 | $15.00 | 8/22/2022 | $0.25 | |
| 1/19/2024 | $15.00 | 8/23/2022 | $0.26 | |
| 1/19/2024 | $15.00 | 8/24/2022 | $0.27 | |
| 1/19/2024 | $15.00 | 8/25/2022 | $0.28 | |
| 1/19/2024 | $15.00 | 8/26/2022 | $0.30 | |
| 1/19/2024 | $15.00 | 8/29/2022 | $0.32 | |
| 1/19/2024 | $15.00 | 8/30/2022 | $0.32 | |
| 1/19/2024 | $15.00 | 8/31/2022 | $0.32 | |
| 1/19/2024 | $15.00 | 9/1/2022 | $0.31 | |
| 1/19/2024 | $15.00 | 9/2/2022 | $0.30 | |
| 1/19/2024 | $15.00 | 9/6/2022 | $0.29 | |
| 1/19/2024 | $15.00 | 9/7/2022 | $0.28 | |
| 1/19/2024 | $15.00 | 9/8/2022 | $0.27 | |
| 1/19/2024 | $15.00 | 9/9/2022 | $0.26 | |
| 1/19/2024 | $15.00 | 9/12/2022 | $0.26 | |
| 1/19/2024 | $15.00 | 9/13/2022 | $0.26 | |
| 1/19/2024 | $15.00 | 9/14/2022 | $0.25 | |
| 1/19/2024 | $15.00 | 9/15/2022 | $0.25 | |
| 1/19/2024 | $15.00 | 9/16/2022 | $0.24 | |
| 1/19/2024 | $15.00 | 9/19/2022 | $0.24 | |
| 1/19/2024 | $15.00 | 9/20/2022 | $0.23 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $15.00 | 9/21/2022 | $0.24 | |
| 1/19/2024 | $15.00 | 9/22/2022 | $0.27 | |
| 1/19/2024 | $15.00 | 9/23/2022 | $0.30 | |
| 1/19/2024 | $15.00 | 9/26/2022 | $0.32 | |
| 1/19/2024 | $15.00 | 9/27/2022 | $0.34 | |
| 1/19/2024 | $15.00 | 9/28/2022 | $0.36 | |
| 1/19/2024 | $15.00 | 9/29/2022 | $0.37 | |
| 1/19/2024 | $15.00 | 9/30/2022 | $0.39 | |
| 1/19/2024 | $15.00 | 10/3/2022 | $0.40 | |
| 1/19/2024 | $15.00 | 10/4/2022 | $0.40 | |
| 1/19/2024 | $15.00 | 10/5/2022 | $0.40 | |
| 1/19/2024 | $15.00 | 10/6/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/7/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/10/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/11/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/12/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/13/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/14/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/17/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/18/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/19/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/20/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/21/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/24/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/25/2022 | $0.41 | |
| 1/19/2024 | $15.00 | 10/26/2022 | $0.44 | |
| 1/19/2024 | $15.00 | 10/27/2022 | $0.47 | |
| 1/19/2024 | $15.00 | 10/28/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 10/31/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 11/1/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 11/2/2022 | $0.53 | |
| 1/19/2024 | $15.00 | 11/3/2022 | $0.52 | |
| 1/19/2024 | $15.00 | 11/4/2022 | $0.52 | |
| 1/19/2024 | $15.00 | 11/7/2022 | $0.51 | |
| 1/19/2024 | $15.00 | 11/8/2022 | $0.50 | |
| 1/19/2024 | $15.00 | 11/9/2022 | $0.50 | |
| 1/19/2024 | $17.00 | 8/12/2022 | $0.23 | |
| 1/19/2024 | $17.00 | 8/15/2022 | $0.20 | |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $17.00 | 8/16/2022 | $0.19 | |
| 1/19/2024 | $17.00 | 8/17/2022 | $0.19 | |
| 1/19/2024 | $17.00 | 8/18/2022 | $0.18 | |
| 1/19/2024 | $17.00 | 8/19/2022 | $0.23 | |
| 1/19/2024 | $17.00 | 8/22/2022 | $0.23 | |
| 1/19/2024 | $17.00 | 8/23/2022 | $0.24 | |
| 1/19/2024 | $17.00 | 8/24/2022 | $0.25 | |
| 1/19/2024 | $17.00 | 8/25/2022 | $0.26 | |
| 1/19/2024 | $17.00 | 8/26/2022 | $0.28 | |
| 1/19/2024 | $17.00 | 8/29/2022 | $0.30 | |
| 1/19/2024 | $17.00 | 8/30/2022 | $0.31 | |
| 1/19/2024 | $17.00 | 8/31/2022 | $0.31 | |
| 1/19/2024 | $17.00 | 9/1/2022 | $0.29 | |
| 1/19/2024 | $17.00 | 9/2/2022 | $0.28 | |
| 1/19/2024 | $17.00 | 9/6/2022 | $0.27 | |
| 1/19/2024 | $17.00 | 9/7/2022 | $0.26 | |
| 1/19/2024 | $17.00 | 9/8/2022 | $0.25 | |
| 1/19/2024 | $17.00 | 9/9/2022 | $0.25 | |
| 1/19/2024 | $17.00 | 9/12/2022 | $0.24 | |
| 1/19/2024 | $17.00 | 9/13/2022 | $0.24 | |
| 1/19/2024 | $17.00 | 9/14/2022 | $0.23 | |
| 1/19/2024 | $17.00 | 9/15/2022 | $0.23 | |
| 1/19/2024 | $17.00 | 9/16/2022 | $0.22 | |
| 1/19/2024 | $17.00 | 9/19/2022 | $0.22 | |
| 1/19/2024 | $17.00 | 9/20/2022 | $0.21 | |
| 1/19/2024 | $17.00 | 9/21/2022 | $0.22 | |
| 1/19/2024 | $17.00 | 9/22/2022 | $0.23 | |
| 1/19/2024 | $17.00 | 9/23/2022 | $0.26 | |
| 1/19/2024 | $17.00 | 9/26/2022 | $0.28 | |
| 1/19/2024 | $17.00 | 9/27/2022 | $0.31 | |
| 1/19/2024 | $17.00 | 9/28/2022 | $0.33 | |
| 1/19/2024 | $17.00 | 9/29/2022 | $0.36 | |
| 1/19/2024 | $17.00 | 9/30/2022 | $0.39 | |
| 1/19/2024 | $17.00 | 10/3/2022 | $0.39 | |
| 1/19/2024 | $17.00 | 10/4/2022 | $0.39 | |
| 1/19/2024 | $17.00 | 10/5/2022 | $0.39 | |
| 1/19/2024 | $17.00 | 10/6/2022 | $0.39 | |
| 1/19/2024 | $17.00 | 10/7/2022 | $0.39 | |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $17.00 | 10/10/2022 | $0.39 | |
| 1/19/2024 | $17.00 | 10/11/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/12/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/13/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/14/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/17/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/18/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/19/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/20/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/21/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/24/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/25/2022 | $0.40 | |
| 1/19/2024 | $17.00 | 10/26/2022 | $0.43 | |
| 1/19/2024 | $17.00 | 10/27/2022 | $0.46 | |
| 1/19/2024 | $17.00 | 10/28/2022 | $0.49 | |
| 1/19/2024 | $17.00 | 10/31/2022 | $0.49 | |
| 1/19/2024 | $17.00 | 11/1/2022 | $0.49 | |
| 1/19/2024 | $17.00 | 11/2/2022 | $0.52 | |
| 1/19/2024 | $17.00 | 11/3/2022 | $0.51 | |
| 1/19/2024 | $17.00 | 11/4/2022 | $0.51 | |
| 1/19/2024 | $17.00 | 11/7/2022 | $0.50 | |
| 1/19/2024 | $17.00 | 11/8/2022 | $0.50 | |
| 1/19/2024 | $17.00 | 11/9/2022 | $0.49 | |
| 1/19/2024 | $20.00 | 8/12/2022 | $0.15 | $15.45 |
| 1/19/2024 | $20.00 | 8/15/2022 | $0.14 | $15.53 |
| 1/19/2024 | $20.00 | 8/16/2022 | $0.14 | $15.33 |
| 1/19/2024 | $20.00 | 8/17/2022 | $0.15 | $15.49 |
| 1/19/2024 | $20.00 | 8/18/2022 | $0.14 | $15.70 |
| 1/19/2024 | $20.00 | 8/19/2022 | $0.20 | $15.88 |
| 1/19/2024 | $20.00 | 8/22/2022 | $0.20 | $16.03 |
| 1/19/2024 | $20.00 | 8/23/2022 | $0.22 | $16.06 |
| 1/19/2024 | $20.00 | 8/24/2022 | $0.21 | $16.17 |
| 1/19/2024 | $20.00 | 8/25/2022 | $0.21 | $16.22 |
| 1/19/2024 | $20.00 | 8/26/2022 | $0.21 | $16.24 |
| 1/19/2024 | $20.00 | 8/29/2022 | $0.24 | $16.26 |
| 1/19/2024 | $20.00 | 8/30/2022 | $0.23 | $16.28 |
| 1/19/2024 | $20.00 | 8/31/2022 | $0.23 | $16.29 |
| 1/19/2024 | $20.00 | 9/1/2022 | $0.22 | $16.32 |

# Appendix F
## Co-Diagnostics Options Average Closing Price
### August 12, 2022 - November 9, 2022

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $20.00 | 9/2/2022 | $0.22 | $16.38 |
| 1/19/2024 | $20.00 | 9/6/2022 | $0.21 | $16.42 |
| 1/19/2024 | $20.00 | 9/7/2022 | $0.20 | $16.45 |
| 1/19/2024 | $20.00 | 9/8/2022 | $0.20 | $16.49 |
| 1/19/2024 | $20.00 | 9/9/2022 | $0.19 | $16.51 |
| 1/19/2024 | $20.00 | 9/12/2022 | $0.19 | $16.51 |
| 1/19/2024 | $20.00 | 9/13/2022 | $0.19 | $16.53 |
| 1/19/2024 | $20.00 | 9/14/2022 | $0.18 | $16.56 |
| 1/19/2024 | $20.00 | 9/15/2022 | $0.18 | $16.58 |
| 1/19/2024 | $20.00 | 9/16/2022 | $0.18 | $16.58 |
| 1/19/2024 | $20.00 | 9/19/2022 | $0.18 | $16.60 |
| 1/19/2024 | $20.00 | 9/20/2022 | $0.17 | $16.61 |
| 1/19/2024 | $20.00 | 9/21/2022 | $0.18 | $16.64 |
| 1/19/2024 | $20.00 | 9/22/2022 | $0.22 | $16.66 |
| 1/19/2024 | $20.00 | 9/23/2022 | $0.24 | $16.69 |
| 1/19/2024 | $20.00 | 9/26/2022 | $0.27 | $16.71 |
| 1/19/2024 | $20.00 | 9/27/2022 | $0.30 | $16.73 |
| 1/19/2024 | $20.00 | 9/28/2022 | $0.30 | $16.74 |
| 1/19/2024 | $20.00 | 9/29/2022 | $0.30 | $16.76 |
| 1/19/2024 | $20.00 | 9/30/2022 | $0.30 | $16.77 |
| 1/19/2024 | $20.00 | 10/3/2022 | $0.30 | $16.78 |
| 1/19/2024 | $20.00 | 10/4/2022 | $0.30 | $16.79 |
| 1/19/2024 | $20.00 | 10/5/2022 | $0.30 | $16.82 |
| 1/19/2024 | $20.00 | 10/6/2022 | $0.30 | $16.81 |
| 1/19/2024 | $20.00 | 10/7/2022 | $0.30 | $16.83 |
| 1/19/2024 | $20.00 | 10/10/2022 | $0.30 | $16.85 |
| 1/19/2024 | $20.00 | 10/11/2022 | $0.30 | $16.86 |
| 1/19/2024 | $20.00 | 10/12/2022 | $0.30 | $16.88 |
| 1/19/2024 | $20.00 | 10/13/2022 | $0.30 | $16.87 |
| 1/19/2024 | $20.00 | 10/14/2022 | $0.29 | $16.87 |
| 1/19/2024 | $20.00 | 10/17/2022 | $0.29 | $16.88 |
| 1/19/2024 | $20.00 | 10/18/2022 | $0.29 | $16.88 |
| 1/19/2024 | $20.00 | 10/19/2022 | $0.29 | $16.89 |
| 1/19/2024 | $20.00 | 10/20/2022 | $0.29 | $16.89 |
| 1/19/2024 | $20.00 | 10/21/2022 | $0.29 | $16.89 |
| 1/19/2024 | $20.00 | 10/24/2022 | $0.29 | $16.89 |
| 1/19/2024 | $20.00 | 10/25/2022 | $0.29 | $16.89 |
| 1/19/2024 | $20.00 | 10/26/2022 | $0.29 | $16.89 |

# Appendix F
**Co-Diagnostics Options Average Closing Price**
**August 12, 2022 - November 9, 2022**

| Expiration | Strike Price | Date | Call Option | Put Option |
|---|---|---|---|---|
| 1/19/2024 | $20.00 | 10/27/2022 | $0.29 | $16.88 |
| 1/19/2024 | $20.00 | 10/28/2022 | $0.29 | $16.88 |
| 1/19/2024 | $20.00 | 10/31/2022 | $0.29 | $16.88 |
| 1/19/2024 | $20.00 | 11/1/2022 | $0.29 | $16.87 |
| 1/19/2024 | $20.00 | 11/2/2022 | $0.29 | $16.86 |
| 1/19/2024 | $20.00 | 11/3/2022 | $0.29 | $16.86 |
| 1/19/2024 | $20.00 | 11/4/2022 | $0.28 | $16.85 |
| 1/19/2024 | $20.00 | 11/7/2022 | $0.28 | $16.84 |
| 1/19/2024 | $20.00 | 11/8/2022 | $0.28 | $16.83 |
| 1/19/2024 | $20.00 | 11/9/2022 | $0.28 | $16.84 |